John Dee Spicer, Trustee
Suite 560, Founders Square
900 Jackson Street
Dallas, TX  75202
Phone: (214) 573-7331
Fax: (214) 573-7399

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

|  |  |  |
|---|---|---|
| In re: | § | |
|  | § | |
| RENAISSANCE HOSPITAL DALLAS INC. | § | Case No. 08-43819 |
|  | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 08/26/2008 . The case was converted to one under Chapter 7 on 09/23/2009 . The undersigned trustee was appointed on 09/23/2009 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $        3,258,297.26

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 1,200,000.00 |
| Administrative expenses | 587,959.59 |
| Bank service fees | 90,609.80 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 4,876.61 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]                    $        1,374,851.26

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  07/25/2011  and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 120,896.61 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 24,326.70  as interim compensation and now requests a sum of $ 96,569.91 , for a total compensation of $ 120,896.61 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 13,929.06 , for total expenses of $ 13,929.06 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/23/2017                       By:/s/John Dee Spicer
                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 08-43819 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | John Dee Spicer |

Case Name:   RENAISSANCE HOSPITAL DALLAS INC.

Date Filed (f) or Converted (c):   09/23/2009 (c)

341(a) Meeting Date:   10/19/2009

For Period Ending:   06/23/2017

Claims Bar Date:   07/25/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  REAL PROPERTY | 95,642.74 | 0.00 | | 0.00 | FA |
| 2.  REAL PROPERTY | 3,581,488.73 | 0.00 | | 0.00 | FA |
| 3.  CASH | 6,305.51 | 0.00 | | 0.00 | FA |
| 4.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 5.  SECURITY DEPOSITS | 14,088.97 | 0.00 | | 0.00 | FA |
| 6.  INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| 7.  ACCOUNTS RECEIVABLE | 22,050,255.06 | 1,223,000.00 | | 1,055,653.65 | FA |
| 8.  OFFICE EQUIPMENT,  FURNISHINGS, AND SUPPLIES | 326,175.34 | 0.00 | | 0.00 | FA |
| 9.  MACHINERY, EQUIPMENT, AND SUPPLIES | 1,173,406.00 | 0.00 | | 0.00 | FA |
| 10.  INVENTORY | 159,650.26 | 0.00 | | 0.00 | FA |
| 11.  PREFERENCE ACTIONS / FRAUDULENT TRANSFERS (u) | 0.00 | 100,000.00 | | 107,420.00 | FA |
| 12.  OTHER -- NON-ESTATE RECEIPTS (u) | Unknown | 23,000.00 | | 0.00 | FA |
| 13.  CAUSE OF ACTION (u) | 0.00 | 10,000,000.00 | | 0.00 | FA |
| 14.  POTENTIAL REIMBURSEMENT (u) | 0.00 | 1,000,000.00 | | 2,064,704.49 | FA |
| 15.  VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16.  ALLOCATED FUNDS FROM JOINT LEAD CASE  (u) | 0.00 | 2,387.47 | | 2,387.47 | FA |
| 17.  SEPARATE BOND REFUND (u) | 0.00 | 3,130.00 | | 3,130.00 | FA |
| 18.  OTHER AMOUNTS OWED DEBTOR (u) | Unknown | 21,250.00 | | 25,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 1.65 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $27,407,012.61        $12,372,767.47                         $3,258,297.26          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

Case converted from Chapter 11 to Chapter 7 on 9-23-09, and is one of five affiliated and jointly administered debtors in the Renaissance Hospital system.  Chapter 5 causes of action, accounts receivable, and refunds are currently being pursued for the estate.  The trustee, for administrative convenience, may close this estate simultaneous with the other affiliated estates.  Approximately $2,000,000 relating to Asset No. 14 recently has been deposited into the registry of the court, with approximately 20% of that amount subject to a dispute with a third party.

Update as of 12/31/14: The medicare overpayment, reflected as Asset No. 14, has been received by the estate. The collection of accounts receivable, reflected as Asset No. 7, should be substantially completed by the last quarter of 2015. In this regard, there are on appeal by various insurance carriers approximately $1,000,000.00 of cumulative claims awarded this estate and the affiliated Renaissance estates. The trustee sought an offer from a bankruptcy estate remnant purchaser to purchase the claims on appeal in an effort to immediately close the Renaissance estates. However, the purchase offer was too low to justify a sale. The case will be ready for the submission of a Trustee's Final Report upon the resolution of the claims on appeal.

Update as of 12/31/15:  The collection of the remaining accounts receivable appear to require litigation.  The majority of the cases have been scheduled for trial in May 2016.

Update as of 12/5/16 and 12/31/16: The trustee notes that Asset Nos. 1 - 6, and 8 - 10 were assets administered during the Chapter 11 bankruptcy proceeding and therefore are not administered in the Chapter 7.  Collection of the remaining accounts receivable is on-going. The trustee has sold the remnant assets in the estate for a purchase price of $21,250. The estate retains an interest in the accounts receivable, though part of the remnant asset sale, to the extent collections exceed $50,000.

Exhibit A

| RE PROP # | 1 | -- | Land improvements; 2929 S. Hampton Rd., Dallas, Tx  75224. |
| RE PROP # | 2 | -- | Building improvements; 2929 S. Hampton Rd., Dallas, Tx  75224. |
| RE PROP # | 4 | -- | First National Bank Houston account - $219; First National Bank Houston account - < $78,660.88>; and JP Morgan Chase Bank account - $10.01. |
| RE PROP # | 5 | -- | Heartland Business Credit - $665.99; National Machine Tools - $9,322.98; Pepsi-Cola - $100; and United Medical Maintenance - $4,000. |
| RE PROP # | 6 | -- | Property, Casualty & Business Interruption (American Guarantee & Liability Co aka Zurich); Professional (Applied Medico-Legal Solutions Risk Retention Group and Texas Medical Liability Insurance Underwriting Assoc.); and General Liability (Admiral Insurance Co). |
| RE PROP # | 8 | -- | Furniture, fixtures, supplies, and computer equipment, |
| RE PROP # | 9 | -- | Instruments / tools, machinery and equipment |
| RE PROP # | 10 | -- | Various items. |
| RE PROP # | 12 | -- | Payment to settle worker's compensation insurance claims per Settlement Agreement and Release with Texas Mutual Insurance Company.  [$79,500 is entitled to 08-43820 RH-Houston; $23,000 is entitled to 08-43819 RH-Dallas; and $9,500 is entitled to 08-43821 RH-Groves.] |
| RE PROP # | 13 | -- | Cause of action against United Healthcare (contract dispute).  [Trustee notes that arbitration resulted in award of $0 to the debtor.] |
| RE PROP # | 14 | -- | Potential reimbursement for Medicare overpayment. |
| RE PROP # | 16 | -- | Allocated remaining funds from jointly administered lead case, Renaissance Hospital Grand Prairie, Inc. (Case No. 08-43775) per order signed 1-5-16. |
| RE PROP # | 17 | -- | Refund of 2016 separate bond premiums. |
| RE PROP # | 18 | -- | The debtor is a claimant party to certain administrive proceedings pending before the Texas State Office of Administrative Hearings ("SOAH").  The trustee obtained an order (refer to docket motion no. 2260, and comments filed by the trustee in docket no. 2262 for details in lead bankruptcy case no. 08-43775] for authorization to sell and transfer certain known and future unknown remnant SOAH assets to purchaser Cranehill Capital, LLC. |

[Trustee notes that $25,000 was deposited into this case as the sales proceeds, however, the order allowing sale allocated $21,250.  The trustee paid $3,750 (non-compensable) to Houston Community Hospital 08-43820, as the allocated balance of sale proceeds, on 3-28-17.]

Initial Projected Date of Final Report (TFR): 09/30/2013          Current Projected Date of Final Report (TFR): 03/31/2017

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/10 | 7 | Estate Of Renaissance Hospital Grand Prairie, Inc. (From jointly administered case 08-43775) | Transfer of funds from jointly administered case 08-43775 (Estate of Renaissance Hospital Grand Prairie, Inc.) to pay Medicare/Medicaid Advisor, Richard John Wursche, per order signed 12-31-09. | 1121-000 | $17,376.00 | | $17,376.00 |
| 01/20/10 | | Transfer to Acct# XXXXXX6137 | Transfer funds to checking account to pay Richard Wursche per order signed 12-31-09. | 9999-000 | | $17,376.00 | $0.00 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.05 | | $0.05 |
| 11/17/10 | 11 | Texas Anesthesia & Pain Management Institute 128 Hwy 77 N. Waxahachie, TX  75165 | Full settlement agreement payment. | 1241-000 | $13,000.00 | | $13,000.05 |
| 11/17/10 | 11 | Acumed 5885 NW Cornelius Pass Rd. Hillsboro, OR  97124 | Full settlement amount. | 1241-000 | $12,420.00 | | $25,420.05 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.27 | | $25,420.32 |
| 12/22/10 | | Transfer to Acct# XXXXXX6137 | Transfer funds to checking to reimbursement special counsel for trustee per order signed 11-16-10. | 9999-000 | | $1,458.33 | $23,961.99 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $1.04 | | $23,963.03 |
| 01/13/11 | | Transfer to Acct# XXXXXX6137 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | | $3,227.00 | $20,736.03 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $0.29 | | $20,736.32 |
| 03/15/11 | 11 | CHCC, PA (Wells Fargo Bank Cashier's Check) | Settlement installment payment re Adv. Proc. 10-04183. | 1241-000 | $2,925.00 | | $23,661.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals:        $45,722.65        $22,061.33

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/11 | 7 | CNA<br>P.O. Box 3817<br>Chicago, IL 60680 | Account receivable. | 1121-000 | $2,222.12 | | $25,883.44 |
| 03/17/11 | 7 | CNA<br>P.O. Box 8317<br>Chicago, IL 60680 | Account receivable. | 1121-000 | $2,446.64 | | $28,330.08 |
| 03/28/11 | 7 | Renaissance Hospital Dallas, Inc. 08-43819 | Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc. 08-43775 pursuant to account reconciliation. | 1121-000 | $133,018.25 | | $161,348.33 |
| 03/28/11 | 7 | Estate Of Renaissance Hospital Grand Prarie Inc.<br>(Case No. 08-43775) | Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc. 08-43775 pursuant to account reconciliation. | 1121-000 | $133,018.25 | | $294,366.58 |
| 03/28/11 | 7 | Renaissance Hospital Dallas, Inc. 08-43819 | Deposit entered incorrectly. Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc. 08-43775 pursuant to account reconciliation. | 1121-000 | ($133,018.25) | | $161,348.33 |
| 04/11/11 | 11 | Aaron L. Kreisler<br>(Wells Fargo Bank Cashier's Check) | Settlement installment re Adv Proc 10-04183. | 1241-000 | $2,925.00 | | $164,273.33 |
| 05/05/11 | 101 | Richard John Wursche<br>5303 Beaver Lodge Dr.<br>Kingwood, TX 77345 | Payment for invoiced fees (January '11) for Medicare/Medicaid advisor. | 3991-000 | | $525.00 | $163,748.33 |
| 05/05/11 | 102 | Richard John Wursche<br>5303 Beaver Lodge Dr.<br>Kingwood, TX 77345 | Payment for invoiced fees (February '11) for Medicare/Medicaid advisor. | 3991-000 | | $1,325.00 | $162,423.33 |
| 05/12/11 | 11 | CHCC, P.A.<br>Wells Fargo Bank (cashier's check) | Settlement installment re Adv Proc 10-04183 (CHCC, PA). | 1241-000 | $2,925.00 | | $165,348.33 |
| 05/12/11 | 7 | Estate Of Renaissance Hospital Grand Prairie<br>Case No. 08-43775 | Accounts receivable - settlement from Texas Mutual (funds transferred from Renaissance Hospital Grand Prairie). | 1121-000 | $23,000.00 | | $188,348.33 |
| 05/17/11 | 103 | The Law Offices of Burton & Hyde, PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX 78701 | Order signed 5-3-11 allowing fees of special counsel for trustee. | 3210-000 | | $4,600.00 | $183,748.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Page Subtotals: $166,537.01    $6,450.00

Page: 3

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/11 | 104 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee (Invoice #201102A for period 2-1-11 through 2-28-11). | 3991-000 | | $720.00 | $183,028.33 |
| 05/20/11 | 105 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee (Invoice #201103A for period 3-1-11 through 3-31-11). | 3991-000 | | $1,920.00 | $181,108.33 |
| 05/25/11 | 11 | Aon Corporation 200 E. Randolph St Chicago, IL 60601 | Settlement payment to resolve Adv Proc 10-04188 (v. Cananwill, Inc.). | 1241-000 | $10,000.00 | | $191,108.33 |
| 06/02/11 | 7 | Texas Association Of Counties Risk Management Pool P.O. Box 160120 Austin, TX 78716 | Account receivable [relating to claim for Mickey Campbell]. | 1121-000 | $132.66 | | $191,240.99 |
| 06/27/11 | 11 | CHCC, PA (Wells Fargo Bank cashier's check) | Settlement installment re Adv. Proc. 10-04183 (v. CHCC, PA). | 1241-000 | $2,925.00 | | $194,165.99 |
| 07/01/11 | 106 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in April '11. [Invoice #201104A for period 4.1.11 through 4.30.11.] | 3991-000 | | $525.00 | $193,640.99 |
| 07/01/11 | 107 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in May '11. [Invoice #201105A for period 5.1.11 through 5.31.11.] | 3991-000 | | $60.00 | $193,580.99 |
| 07/12/11 | 108 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx 75202 | Order signed 7-12-11 allowing interim payment of fees for attorney for trustee. | 3210-000 | | $17,149.19 | $176,431.80 |
| 07/12/11 | 109 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx 75202 | Order signed 7-12-11 allowing expenses for attorney for trustee. | 3220-000 | | $3,325.62 | $173,106.18 |
| 07/14/11 | 11 | Beckman Coulter 250 S. Kraemer Blvd. P.O. Box 8000 Brea, CA 92822-8000 | Settlement payment in Adv Proc 10-04193 (v. Beckman Coulter, Inc.). | 1241-000 | $16,500.00 | | $189,606.18 |

UST Form 101-7-TFR (5/1/2011) (Page: 8)

Page Subtotals: $29,557.66    $23,699.81

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819  
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX6129  
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX7175  
For Period Ending: 06/23/2017

Blanket Bond (per case limit):  
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/11 | 110 | Burton & Hyde, PLLC 311 W. 5th Street Suite 100 Austin, Tx 78701 | Order signed 7-18-11 allowing fees for special counsel for trustee. | 3210-000 | | $444.42 | $189,161.76 |
| 08/12/11 | 111 | Estate of Renaissance Hospital Grand Prairie, Inc (08-43775) | Reimbursement for payment of fees for financial advisor to trustee, Paul Keipper, for Workers Comp analysis in Feb '11 (Invoice #201102A), April '11 (Invoice #201104A), and May '11 (Invoice #201105A). | 3991-000 | | $516.60 | $188,645.16 |
| 08/12/11 | 112 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for workers comp analysis for Cass Burton in March '11. (Invoice #201103A) | 3991-000 | | $848.40 | $187,796.76 |
| 08/12/11 | 113 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in June '11. (Invoice #201106A) | 3991-000 | | $201.60 | $187,595.16 |
| 08/12/11 | 114 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in July '11. (Invoice #201107A) | 3991-000 | | $348.60 | $187,246.56 |
| 08/24/11 | 115 | Gardere Wynne Sewell, LLP 1601 Elm Suite 3000 Dallas, TX 75201 | Order signed 7-25-11 awarding fees, for special counsel for trustee, in the total amount of $248,159.50 (for all RH cases); however, allowing $23,289.58 (for RH-Dallas) as in interim payment. | 3210-000 | | $23,289.58 | $163,956.98 |
| 08/25/11 | 116 | Gardere Wynne Sewell, LLP 1601 Elm Suite 3000 Dallas, TX 75201 | Order signed 7-25-11 awarding reimbursement of expenses for special counsel for trustee, the total amount of $3,742.69 (for all RH cases); however, allowing an interim payment of $261.99 (for RH-Dallas). | 3220-000 | | $261.99 | $163,694.99 |
| 09/01/11 | 7 | Zurich American Insurance Co. | Account receivable [relating to claim for Maria Interiano]. | 1121-000 | $4,447.79 | | $168,142.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:  $4,447.79  $25,911.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-43819                                                                Trustee Name: John Dee Spicer                    Exhibit B
Case Name: RENAISSANCE HOSPITAL DALLAS INC.                                      Bank Name: Union Bank
                                                                                 Account Number/CD#: XXXXXX6129
                                                                                 Checking Account
Taxpayer ID No: XX-XXX7175                                                        Blanket Bond (per case limit):
For Period Ending: 06/23/2017                                                     Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/11 | 7 | Zurich American Insurance Co. | Account receivable [relating to interest on claim from Maria Interiano]. | 1121-000 | $713.01 | | $168,855.79 |
| 09/01/11 | 7 | TX Property And Casualty Insurance Guaranty Assoc 9120 Burnet Rd Austin, Tx 78758 | Account receivable [re claim settlement for Susan Williams]. | 1121-000 | $50.00 | | $168,905.79 |
| 09/08/11 | 7 | Texas Political Subdivisions P.O. Box 803356 Dallas, Tx 75380-3356 | Account receivable [relating to claim settlement for Vera Magee]. | 1121-000 | $3,413.30 | | $172,319.09 |
| 09/08/11 | 7 | Rentokil Initial, Inc. Sedgwick Claims Management Services, Inc. P.O. Box 14497 Lexington, KY 40512-4497 | Account receivable [relating to claim settlement for Dennis Haswell]. | 1121-000 | $1,759.26 | | $174,078.35 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $457.24 | $173,621.11 |
| 09/29/11 | 7 | Old Republic Insurance Co. P.O. Box 167968 Irving, Tx 75016-7968 | Account receivable (re claim settlement, plus interest, for Arturo Fuentes). | 1121-000 | $654.85 | | $174,275.96 |
| 09/30/11 | 7 | First National Bank | Incoming wire transfer. | 1121-000 | $21,536.54 | | $195,812.50 |
| 10/06/11 | 117 | Burton & Hyde PLLC 311 W. 5th Street Suite 100 Austin, TX 78701 | Order signed 9-29-11 allowing fees (third fee application) of special counsel for trustee. | 3210-000 | | $36.53 | $195,775.97 |
| 10/10/11 | 7 | ESIS, Inc. P.O. Box 6563 Scranton, PA 18505-6563 | Account receivable (re ordered amount on claim for Aumilda James). | 1121-000 | $80.58 | | $195,856.55 |
| 10/10/11 | 7 | ESIS, Inc. P.O. Box 6563 Scranton, PA 18505-6563 | Account receivable (re interest on claim for Aumilda James). | 1121-000 | $11.43 | | $195,867.98 |
| 10/10/11 | 118 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services and for Worker's Comp analysis for Cass Burton in August '11; Invoice #201108A. | 3991-000 | | $329.40 | $195,538.58 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 08-43819 | | Trustee Name: John Dee Spicer |
| Case Name: RENAISSANCE HOSPITAL DALLAS INC. | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX6129 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX7175 | | Blanket Bond (per case limit): |
| For Period Ending: 06/23/2017 | | Separate Bond (if applicable): $1,400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/11 | 119 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL  33558 | Payment of fees for financial advisor to trustee for services in September '11; Invoice #201109A. | 3991-000 | | $120.00 | $195,418.58 |
| 10/18/11 | 7 | ESIS , Inc. PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re ordered amount on claim for Mackenzie Dowdy). | 1121-000 | $2,985.08 | | $198,403.66 |
| 10/18/11 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re interest on claim for Mackenzie Dowdy). | 1121-000 | $523.49 | | $198,927.15 |
| 10/19/11 | 120 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx  75202 | Order signed 10-18-11 allowing one-half of the balance of previously awarded interim fees, in the amount of $25,723.78, for attorney for trustee. | 3210-000 | | $25,723.78 | $173,203.37 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $420.37 | $172,783.00 |
| 11/04/11 | 121 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL  33558 | Payment of fees for financial advisor to trustee for services in October 2011; Invoice #201110A. | 3991-000 | | $60.00 | $172,723.00 |
| 11/17/11 | 7 | Zurich American Insurance Company P.O. Box 66946 Chicago, IL  60666-0946 | Account receivable (re ordered settlement, plus interest, on claim for Karlen Butler). | 1121-000 | $1,577.04 | | $174,300.04 |
| 11/21/11 | 7 | Renaissance Hospital Dallas Operating Account (First National Bank) 4301 Anchor Plaza Parkway, Ste 360 Tampa, FL  33634 | Account receivable (re ordered settlement, plus interest, for Antonio Gonzalez). | 1121-000 | $5,252.59 | | $179,552.63 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $457.24 | $179,095.39 |
| 12/15/11 | 122 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL  33558 | Payment of fees for financial advisor to trustee for services in November 2011; Invoice #201111A. | 3991-000 | | $360.00 | $178,735.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)* 

Page Subtotals: $10,338.20 $27,141.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/11 | 123 | Gardere Wynne Sewell, LLP<br>1601 Elm<br>Suite 3000<br>Dallas, TX 75201 | Fee balance for special counsel for trustee per order signed 7-25-11. | 3210-000 | | $69,868.72 | $108,866.67 |
| 12/21/11 | 124 | Gardere Wynne Sewell, LLP<br>1601 Elm<br>Suite 3000<br>Dallas, TX 75201 | Balance of reimbursement of expenses for special counsel for trustee per order signed 7-25-11. | 3220-000 | | $785.96 | $108,080.71 |
| 12/22/11 | 7 | Helmsman Management Services, LLC<br>P.O. Box 168208<br>Irving, TX 75016 | Account receivable (re settlement on claim for George Romero). | 1121-000 | $70.81 | | $108,151.52 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $427.74 | $107,723.78 |
| 01/06/12 | 7 | Helmsman Management Services LLC<br>PO Box 168208<br>Irving, TX 75016 | Account receivable (interest on settlement of claim for George Romero). | 1121-000 | $10.13 | | $107,733.91 |
| 01/10/12 | 7 | Zurich Services Corporation<br>P.O. Box 66946<br>Chicago, IL 60666-0946 | Account receivable (re ordered amount on claim for Abraham Murillo). | 1121-000 | $3,969.33 | | $111,703.24 |
| 01/12/12 | 125 | Burton & Hyde, PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, Tx 78701 | Order signed 12-22-11 allowing fees of $3,633.09 (for collection on settlement patient claims) and fees of $9,641.31 (for ordered patient claim pursuits) in fourth interim application for special counsel. | 3210-000 | | $13,274.40 | $98,428.84 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $383.49 | $98,045.35 |
| 01/26/12 | 7 | Liberty Mutual - Gainesville<br>P.O. Box 7071<br>London, KY 40742 | Account receivable (re settlement on claim for Carmela Alvarado). | 1121-000 | $8,330.00 | | $106,375.35 |
| 01/27/12 | 13 | Cavazos Hendricks Poirot & Smitham, P.C.<br>(IOLTA Account)<br>900 Jackson St.<br>Ste 570<br>Dallas, Tx 75202 | Preferance action settlement from Atmos Energy. | 1241-000 | $33,800.00 | | $140,175.35 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*    Page Subtotals:    $46,180.27    $84,740.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/12 | 13 | Cavazos Hendricks Poirot & Smitham, P.C. (IOLTA Account) 900 Jackson St. Ste 570 Dallas, Tx 75202 | Check was not issued to trustee properly.  Returned to payer to re-issue. Preference action settlement from Atmos Energy. | 1241-000 | ($33,800.00) | | $106,375.35 |
| 01/31/12 | 7 | Southwest Worker's Compensation Claim Center P.O. Box 14474 Lexington, KY  40512 | Account receivable (re settlement on claim for Teresa Thomas). | 1121-000 | $4,161.00 | | $110,536.35 |
| 02/02/12 | 7 | Southwest Worker's Compensation Claim Center (The Hartford) P.O. box 14474 Lexington, KY  40512 | Account receivable (re settlement on claim for Silvia Valero). | 1121-000 | $4,768.13 | | $115,304.48 |
| 02/02/12 | 7 | Southwest Worker's Compensation Claim Center (The Hartford) P.O. Box 14474 Lexington, KY  40512 | Account receivable (re settlement on claim for Judy Starnes). | 1121-000 | $1,454.51 | | $116,758.99 |
| 02/02/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, Tx  40742 | Account receivable (re settlement on claim for Cesar Cadena - $8,303.00; Alberto Castillo - $401.00; Malcom Garcia - $1,186.00; Antonio Robles - $5,643.00; Demetria Rutherford - $7,590.00; John K. Stanley - $12,472.93; Janice Thompson - $143.00; Kenny R. Tubbs - $866.00; and Dewayne E. Williams - $1,898.00). | 1121-000 | $38,502.93 | | $155,261.92 |
| 02/02/12 | 11 | Cavazos, Hendricks, Poirot & Smitham, PC (IOLTA Trust Account) 900 Jackson, Suite 570 Dallas, TX  75202 | Preference action settlement from Atmos Energy. | 1241-000 | $33,800.00 | | $189,061.92 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Page Subtotals: $48,886.57   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-43819 | Trustee Name: John Dee Spicer | Exhibit B |
| Case Name: RENAISSANCE HOSPITAL DALLAS INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX6129 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX7175 | Blanket Bond (per case limit): | |
| For Period Ending: 06/23/2017 | Separate Bond (if applicable): $1,400,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Accounts receivable (re settlement on claims for Alejandro Cruz - $1,101.60; David McGinty - $522.00; and Johnny P. Pineda - $536.00). | 1121-000 | $2,159.60 | | $191,221.52 |
| 02/09/12 | 7 | Southwest Workers' Compensation Claim Center (The Hartford) P.O. Box 14474 Lexington, KY  40512 | Accounts receivable (re settlement of claim for Ronald Ferguson). | 1121-000 | $682.23 | | $191,903.75 |
| 02/09/12 | 7 | Southwest Workers' Compensation Claim Center (The Hartford) P.O. Box 14474 Lexington, KY  40512 | Account receivable (re settlement of claim for Luz Paz). | 1121-000 | $145.47 | | $192,049.22 |
| 02/09/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable (re settlement of claims for Dennis Lee - $274.39, Maria Murillo - $643.00, Scott Parker - $143.00, and Carol J. Sears - $7,143.00). | 1121-000 | $8,203.39 | | $200,252.61 |
| 02/14/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable (re settlement on claim for Jesus Martinez). | 1121-000 | $405.00 | | $200,657.61 |
| 02/14/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable (re settlement on claim for Juan F. Flores). | 1121-000 | $4,643.00 | | $205,300.61 |
| 02/16/12 | 7 | Southwest Worker's Compensation Claim Center (The Hartford) P.O. Box 14474 Lexington, KY  40512 | Account receivable (re settlement of claim for Jillien Costello). | 1121-000 | $184.52 | | $205,485.13 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $258.12 | $205,227.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 14)* | | Page Subtotals: | | $16,423.21 | $258.12 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/12 | 7 | Texas Comptroller Of Public Accounts State Office of Risk Management -paying agent Wiliam P. Clements, Jr. Building, 6th Floor P.O. Box 1377 Austin, Tx 78711 | Account receivable (re claim settlement, with interest, for Joseph Jacobs). | 1121-000 | $3,983.62 | | $209,210.63 |
| 03/09/12 | 7 | Gallagher Basset - Dallas 6404 International Pkwy Suite 2300 Plano, TX 75093-8224 | Account receivable (re ordered amount on claim for Metria Pinson). | 1121-000 | $1,853.25 | | $211,063.88 |
| 03/09/12 | 7 | Gallagher Basset - Dallas 6404 International Pkwy Suite 2300 Plano, TX 75093-8224 | Account receivable (re interest on ordered amount on claim for Metria Pinson). | 1121-000 | $291.62 | | $211,355.50 |
| 03/13/12 | 11 | Fisher Scientific 300 Industry Dr. Pittsburgh, PA 15275 | Full settlement to resolve Adv Proc 11-04214 (v. Fisher Scientific Co. LLC). | 1241-000 | $10,000.00 | | $221,355.50 |
| 03/13/12 | 7 | Helmsman Management Services, LLC P.O. Box 168208 Irving, TX 75016 | Account receivable (re interest on settlement on claim for George Romero). | 1121-000 | $13.32 | | $221,368.82 |
| 03/19/12 | 7 | ESIS, Inc. P.O. Box 6563 Scranton, PA 18505-6563 | Account receivale [re ordered amount on claim for Michelle Russell (note: ordered amount is $4,732.93)]. | 1121-000 | $2,695.68 | | $224,064.50 |
| 03/19/12 | 7 | ESIS, Inc. P.O. Box 6563 Scranton, PA 18505-6563 | Account receivable (re interest on ordered amount on claim for Michelle Russell). | 1121-000 | $720.28 | | $224,784.78 |
| 03/19/12 | 7 | Bituminous Insurance Companies 320 - 18th Street Rock Island, IL 61201 | Account receivable (re ordered amount, plus interest, on claim for Pedro Paulino). | 1121-000 | $2,541.77 | | $227,326.55 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $425.29 | $226,901.26 |
| 03/27/12 | 7 | Sedgwick Claims Management Services, Inc. P.O. Box 14497 Lexington, KY 40512-4497 | Account receivable (re ordered amount, plus interest, on claim for Avel Facio). | 1121-000 | $680.85 | | $227,582.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*                Page Subtotals:                $22,780.39        $425.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/12 | 7 | ESIS, Inc.<br>P.O. Box 6563<br>Scranton, PA  18505-6563 | Account receivable (re ordered amount on claim for Joel Gardner). | 1121-000 | $1,744.25 | | $229,326.36 |
| 03/27/12 | 7 | ESIS, Inc.<br>(Paid on behalf of National Union Fire Insurance Co.)<br>P.O. Box 6563<br>Scranton, PA  18505-6563 | Account receivable (re interest on ordered amount on claim for Joel Gardner). | 1121-000 | $256.36 | | $229,582.72 |
| 03/27/12 | 7 | Sedgwick Claims Management Services, Inc.<br>(General Motors)<br>P.O. Box  69<br>Southfield, MI  48037-0069 | Account receivable (re ordered amount, plus interest, on claim for Vanecia Lee-Coleman). | 1121-000 | $5,405.08 | | $234,987.80 |
| 03/27/12 | 7 | Gallagher Basset Services, INc.<br>For National Oilwell Varco<br>16414 San Pedro Ave.<br>Suite 950<br>San Antonio, TX  78232-2245 | Account receivable (re ordered amount, plus interest, on claim for Ruben Salazar). | 1121-000 | $2,686.00 | | $237,673.80 |
| 03/27/12 | 126 | DISD<br>3700 Ross Avenue<br>Box 91<br>Dallas, TX  75204 | Order signed 3-13-12 authorizing refund in the sum of $945.77, representing an overpayment to the estate. | 8500-002 | | $945.77 | $236,728.03 |
| 03/27/12 | 127 | Charles Browning<br>1239 Panorama Loop<br>Waxahachie, TX  75165 | Order signed 3-13-12 authorizing refund of non-estate receipt. | 8500-002 | | $180.84 | $236,547.19 |
| 04/03/12 | 7 | Dallas County Schools | Account receivable (re ordered amount, plus interest, on claim for Sheila Davis). | 1121-000 | $3,849.65 | | $240,396.84 |
| 04/04/12 | 128 | Bridge Associates, LLC<br>4301 Anchor Plaza Parkway<br>Suite 360<br>Tampa, FL  33634 | Order signed 3-21-12 allowing fees for financial advisor for trustee. | 3991-000 | | $41,356.50 | $199,040.34 |
| 04/04/12 | 129 | Bridge Associates, LLC<br>4301 Anchor Plaza Parkway<br>Suite 360<br>Tampa, FL  33634 | Order signed 3-21-12 allowing expenses for financial advisor for trustee. | 3992-000 | | $1,742.46 | $197,297.88 |
| 04/17/12 | 7 | ESIS, Inc.<br>P.O. Box 6563<br>Scranton, PA  18505-6563 | Account receivable (re ordered amount, plus interest, on claim for Cedric Williams). | 1121-000 | $2,782.63 | | $200,080.51 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*          Page Subtotals:                    $16,723.97        $44,225.57

Page: 12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/12 | 7 | Sedgwick Claims Management Services, Inc. P.O. Box 69 Southfield, MI 48037-0069 | Account receivable (re ordered amount, plus interest, on claim for Linda Miles). | 1121-000 | $5,334.83 | | $205,415.34 |
| 04/19/12 | 7 | Sedgwick Claim Management Services, Inc. FedEx Freight West, Inc. P.O. Box 14499 Lexington, KY 40512-4499 | Account receivable (re ordered amount, plus interest, on claim for Robert Berg). | 1121-000 | $1,082.66 | | $206,498.00 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $535.91 | $205,962.09 |
| 05/01/12 | 7 | Sedgwick Claims Management Services, Inc. (for Family Dollar Stores, Inc.) P.O. Box 14498 Lexington, KY 40512-4498 | Account receivable (re settlement on claim for Carmen Ramirez). | 1121-000 | $1,549.80 | | $207,511.89 |
| 05/10/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable (re settlement on claim for Rebecca Rich). | 1121-000 | $34,454.90 | | $241,966.79 |
| 05/10/12 | 7 | JI Specialty Services, Inc. as agent for City of Dallas P.O. Box 142649 Irving, TX 75014-6249 | Account receivable (settlement on claim for Bobby Woods). | 1121-000 | $368.76 | | $242,335.55 |
| 05/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $241,807.02 |
| 05/30/12 | 7 | TX Property And Casualty Insurance Guaranty Assoc. 9120 Burnet Rd. Austin, TX 78758 | Account receivable (re settlement on claim for Cassandra Sheppard). | 1121-000 | $2,236.00 | | $244,043.02 |
| 05/31/12 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Estate bank rejected deposit; check had "void" printed on it by payer. Account receivable (re settlement on claim for Rebecca Rich). | 1121-000 | ($34,454.90) | | $209,588.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*        Page Subtotals:        $10,572.05        $1,064.44

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/12 | 7 | TX Comptroller Of Public Accounts State Office of Risk Management William P. Clements Jr. Bldg, 6th Floor PO Box 13777 Austin, TX 78711 | Account receivable (re settlement on claim for Ofelia Salinas). | 1121-000 | $913.57 | | $210,501.69 |
| 06/12/12 | 7 | TX Comptroller Of Public Accounts State Office of Risk Management William P. Clements Jr. Bldg, 6th Floor PO Box 13777 Austin, TX 78711 | Account receivable (re settlement on claim for Ofelia Salinas). | 1121-000 | $4,635.33 | | $215,137.02 |
| 06/12/12 | 7 | TX Comptroller Of Public Accounts State Office of Risk Management William P. Clements Jr. Bldg, 6th Floor PO Box 13777 Austin, TX 78711 | Account receivable (re settlement on claim for Nicol Young). | 1121-000 | $1,261.35 | | $216,398.37 |
| 06/14/12 | 7 | Argus Services Corp On Behalf Of Dallas ISD 811 S. Central Expressway Ste. 440 Richardson, TX 75080 | Account receivable (re settlement on claim for Martimiana Alvarado). | 1121-000 | $1,644.28 | | $218,042.65 |
| 06/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $217,514.12 |
| 06/28/12 | 130 | Burton & Hyde, PLLC 311 W. 5th Street Suite 100 Austin, TX 78701 | Order signed 6-14-12 allowing fees for fifth fee application for special counsel. | 3210-000 | | $14,159.07 | $203,355.05 |
| 07/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $526.08 | $202,828.97 |
| 08/06/12 | 131 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in July 2012; Invoice #201207A. | 3991-000 | | $60.00 | $202,768.97 |
| 08/07/12 | 7 | Liberty Mutual Insurance - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable (re settlement on claim for Martha Aburto). | 1121-000 | $500.00 | | $203,268.97 |
| 08/08/12 | 7 | Amerisure Insurance | Account receivable (re settlement on claim for Angel Medina). | 1121-000 | $6,093.16 | | $209,362.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*                    Page Subtotals:                    $15,047.69       $15,273.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819                                                                          Trustee Name: John Dee Spicer                          Exhibit B

Case Name: RENAISSANCE HOSPITAL DALLAS INC.                          Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Taxpayer ID No: XX-XXX7175                                            Blanket Bond (per case limit):

For Period Ending: 06/23/2017                                         Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/12 | 7 | UTICA National Insurance Group 1040 Crown Pointe Pkwy Suite 450 Atlanta, GA  30338-6908 | Account receivable (re settlement on claim for Willie Ward). | 1121-000 | $1,757.85 | | $211,119.98 |
| 08/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $499.03 | $210,620.95 |
| 09/11/12 | 7 | CAS Inc. Admin TEIA Worker's Compensation Fund P.O. Box 7500 Tyler, TX  75711 | Account receivable (re settlement on claim for Sharon Spears). | 1121-000 | $2,000.00 | | $212,620.95 |
| 09/11/12 | 7 | CAS Inc. Admin TEIA Worker's Compensation Fund P.O. Box 7500 Tyler, TX  75711 | Account receivable (re settlement on claim for Rogelio Longoria). | 1121-000 | $100.00 | | $212,720.95 |
| 09/11/12 | 7 | Claims Administrative Svcs Inc. GC Escrow Worker's Compensation Fund P.O. Box 7500 Tyler, TX  75711 | Account receivable (re settlement on claim for Luz Saucedo). | 1121-000 | $1,770.45 | | $214,491.40 |
| 09/11/12 | 7 | Mineral Wells ISD Worker's Compensation Fund P.O. Box 7500 Tyler, TX  75711 | Account receivable (re settlement on claim for Johnny Smith). | 1121-000 | $1,770.45 | | $216,261.85 |
| 09/11/12 | 7 | Old Glory Insurance Co. Claims Account P.O. Box 9689 Tyler, TX  75711 | Account receivable (re settlement on claim for John Luna). | 1121-000 | $100.00 | | $216,361.85 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI  53547-5228 | Account receivable (re settlement on claim for John Caldwell). | 1121-000 | $392.13 | | $216,753.98 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI  53547-5228 | Account receivable (re settlement on claim for John Caldwell). | 1121-000 | $392.13 | | $217,146.11 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI  53547-5228 | Account receivable (re settlement on claim for John Caldwell). | 1121-000 | $210.99 | | $217,357.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*                          Page Subtotals:                          $8,494.00          $499.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI 53547-5228 | Account receivable (re settlement on claim for Jannie Harris). | 1121-000 | $1,030.68 | | $218,387.78 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI 53547-5228 | Account receivable (re settlement on claim for Roldofo Hernandez). | 1121-000 | $1,326.23 | | $219,714.01 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI 53547-5228 | Account receivable (re settlement on claim for Jose F. Perez). | 1121-000 | $2,171.06 | | $221,885.07 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI 53547-5228 | Account receivable (re settlement on claim for Elvira Rivera). | 1121-000 | $1,283.48 | | $223,168.55 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI 53547-5228 | Account receivable (re settlement on claim for Ricardo Llamas). | 1121-000 | $1,639.86 | | $224,808.41 |
| 09/25/12 | 7 | Tristar Risk Management P.O. Box 5228 Janesville, WI 53547-5228 | Account receivable (re settlement on claim for Johnny Adame). | 1121-000 | $467.53 | | $225,275.94 |
| 09/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $511.33 | $224,764.61 |
| 10/02/12 | 7 | Dallas National Insurance Co. 5501 LBJ Freeway Suite 1200 Dallas, TX 75240 | Account receivable (re settlement on claim for Cornelia Rita). | 1121-000 | $1,913.23 | | $226,677.84 |
| 10/04/12 | 7 | AR Claims Management, Inc. P.O. Box 1288 Bentonville, AR 72712-1288 | Account receivable (re settlement on claim for Sylvia Briseno). | 1121-000 | $100.00 | | $226,777.84 |
| 10/04/12 | 7 | AR Claims Management, Inc. P.O. Box 1288 Bentonville, AR 72712-1288 | Account receivable (re settlement on claim for Letha Allen). | 1121-000 | $100.00 | | $226,877.84 |
| 10/09/12 | 7 | Southwest Workers' Compensation Claim Center P.O. Box 14474 Lexington, KY 40512 | Account receivable (re settlement on claim for Ermelinda Sloop). | 1121-000 | $100.00 | | $226,977.84 |
| 10/09/12 | 7 | Southwest Workers' Compensation Claim Center P.O. Box 14474 Lexington, KY 40512 | Account receivable (re settlement on claim for Luz Paz). | 1121-000 | $2,823.21 | | $229,801.05 |

Page Subtotals:   $12,955.28   $511.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Exhibit B

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/12 | 132 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in September 2012. Invoice #201209A. | 3991-000 | | $168.00 | $229,633.05 |
| 10/16/12 | 7 | Chubb Indemnity Insurance Co. 2001 Bryan St. 3400 Dallas, TX 75201-3068 | Account receivable (re settlement on claim for Juanita Mendez). | 1121-000 | $1,071.20 | | $230,704.25 |
| 10/16/12 | 7 | Chubb Federal Insurance Co. 2001 Bryan Street 3400 Dallas, TX 75201-3068 | Account receivable (re settlement on claim for Marsha Whitehead). | 1121-000 | $250.00 | | $230,954.25 |
| 10/23/12 | 7 | CCS Consulting, LP on behalf of Dallas County P.O. Box 541387 Dallas, TX 75354-1387 | Account receivable (re settlement on claim for Sherry Hunter). | 1121-000 | $2,400.00 | | $233,354.25 |
| 10/23/12 | 7 | CCS Consulting, LP on behalf of Dallas County P.O. Box 541387 Dallas, TX 75354-1387 | Account receivable (re settlement on claim for Vanessa Gomez). | 1121-000 | $5,150.00 | | $238,504.25 |
| 10/23/12 | 7 | Southwest Worker's Compensation Claim Center P.O. Box 14474 Lexington, KY 40512 | Account receivable (re settlement on claim for Caroline Johansen). | 1121-000 | $2,150.73 | | $240,654.98 |
| 10/23/12 | 7 | Gallagher Bassett Services, Inc for National Oilwell Varco 16414 San Pedro Ave. San Antonio, TX 78232-2245 | Account receivable (re settlement on claim for Alvaro Garza). | 1121-000 | $128.97 | | $240,783.95 |
| 10/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $240,255.42 |
| 10/29/12 | 7 | Gallagher Bassett Services for Commercial Casualty Ins. Co. 4030 W. Braker Ln. Suite 500 Austin, TX 78759 | Account receivable (re settlement on claim for Hector Torrez). | 1121-000 | $1,300.00 | | $241,555.42 |
| 10/29/12 | 7 | Ace Property And Casualty Companies Ace USA Insurance Co of North America PO Box 6563 Scranton, PA 18505-6563 | Account receivable (re settlement on claim for Francisco Estrada). | 1121-000 | $1,039.59 | | $242,595.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Page Subtotals: $13,490.49 $696.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/12 | 7 | Ace Property And Casualty Companies Ace USA Insurance Co of North America PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for Charles Smith). | 1121-000 | $560.53 | | $243,155.54 |
| 10/29/12 | 7 | Ace Property And Casualty Companies Ace USA Insurance Co. of North America PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for Apalonio Carranza). | 1121-000 | $554.04 | | $243,709.58 |
| 10/29/12 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for Charlie Daniels). | 1121-000 | $1,487.46 | | $245,197.04 |
| 10/29/12 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for Cedric Williams). | 1121-000 | $1,239.55 | | $246,436.59 |
| 10/29/12 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for Valerie Dawson). | 1121-000 | $1,255.67 | | $247,692.26 |
| 10/29/12 | 7 | Sedgwick Claims Management Services, Inc. PO Box 14498 Lexington, KY  40512-4498 | Account receivable (re settlement on claim for Carolyn Pizarro). | 1121-000 | $1,878.73 | | $249,570.99 |
| 10/30/12 | 7 | Renaissance Hosp Dallas (Dufek Massif subseq owner to LTHM) (Forwarded by Massif for Hartford Ins. Co.) 4301 Anchor Plaza Parkway Suite 360 Tampa, FL  33634 | Account receivable (re settlement on claim for Danita Barajas). | 1121-000 | $897.86 | | $250,468.85 |
| 10/30/12 | 7 | Liberty Mutual - Gainesville PO Box 7071 London, KY  40742 | Account receivable (re settlement on claim for Mariam Castro). | 1121-000 | $2,631.96 | | $253,100.81 |
| 11/06/12 | 7 | Gallagher Bassett - San Antonio 16414 San Pedro Ave. Suite 950 San Antonio, TX  78232-2245 | Account receivable (re settlement on claim for Gerald Schauer, Jr.). | 1121-000 | $516.00 | | $253,616.81 |
| 11/06/12 | 7 | Frank Gates Service Co. (paying claims on behalf of ERAC7E) 5000 Bradenton Ave. Dublin, OH  43017 | Account receivable (re settlement on claim for Sherry Gordon). | 1121-000 | $3,769.18 | | $257,385.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Page Subtotals:

$14,790.98     $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/12 | 7 | Gallagher Bassett Services For Old Republic Insur 6404 International Parkway Suite 2300 Plano, TX  75093-8224 | Account receivable (re settlement on claim for Gilbert Ciabianca). | 1121-000 | $1,615.27 | | $259,001.26 |
| 11/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $293.78 | $258,707.48 |
| 12/04/12 | 133 | Burton & Hyde, PLLC 311 W. 5th Street Suite 100 Austin, TX  78701 | Order signed 11-20-12 allowing fees in sixth fee application for special counsel. | 3210-000 | | $11,386.78 | $247,320.70 |
| 12/11/12 | 7 | Chubb Group Of Insurance Companies Chubb Federal Insurance Company 2001 Bryan Street 3400 Dallas, TX  75201-3068 | Account receivable (re settlement on claim for Carol Ruiz). | 1121-000 | $3,159.59 | | $250,480.29 |
| 12/13/12 | 7 | TriStar Risk Management P.O. Box 5228 Janesville, WI  53547-5228 | Account receivable (re settlement on claim for Bobby Woods). | 1121-000 | $78.97 | | $250,559.26 |
| 12/26/12 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $314.82 | $250,244.44 |
| 01/10/13 | 7 | ESIS, Inc. P.O. Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for J. Strange). | 1121-000 | $864.82 | | $251,109.26 |
| 01/10/13 | 7 | ESIS, Inc. P.O. Box 6563 Scranton, PA  18505-6563 | Account receivable (re settlement on claim for J. Strange). | 1121-000 | $4,603.43 | | $255,712.69 |
| 01/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $321.32 | $255,391.37 |
| 02/05/13 | 7 | Gallagher Bassett Serv, Inc. (Claims Administrator) Adkerson, Hauder & Bezney, PC 1700 Pacific Ave., Suite 4450 Dallas, TX  75201 | Account receivable (re settlement on claim for Cheryl Nassiri). | 1121-000 | $1,500.00 | | $256,891.37 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $322.08 | $256,569.29 |
| 03/05/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable (re settlement on claim for Bill C. Berry). | 1121-000 | $250.00 | | $256,819.29 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Page Subtotals:
$12,072.08   $12,638.78

Case 08-43819-mxm7  Doc 88  Filed 07/21/17  Entered 07/21/17 17:03:43  Desc Main
Document  Page 24 of 84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 407042 | Account receivable re settlement on claim for Eris G. Lobos ($3,524.56) and for Maria Reyes ($250.00). | 1121-000 | $3,774.56 | | $260,593.85 |
| 03/18/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for Michael E. Carter. | 1121-000 | $13,553.26 | | $274,147.11 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $344.37 | $273,802.74 |
| 03/26/13 | 134 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Payment of fees for financial advisor to trustee for services in October 2012 through March 2013. | 3991-000 | | $75.00 | $273,727.74 |
| 04/02/13 | 7 | Texas Political Subdivisions Joint Self Insurance Fund - WCGC P.O. Box 803356 Dallas, TX 75380 | Account receivable re settlement on claim for Vera Magee). | 1121-000 | $6,629.05 | | $280,356.79 |
| 04/09/13 | 7 | Sedgwick Claims Management Services, Inc. P.O. Box 14152 Lexington, KY 40512-4152 | Account receivable (re claim for Sandra Murkeldove). | 1121-000 | $3,057.61 | | $283,414.40 |
| 04/19/13 | 135 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx 75202 | Order signed 4-18-13 allowing fees (and expenses) of $42,013.28 pursuant to Second Interim Application for attorney for trustee. | 3110-000 | | $42,013.28 | $241,401.12 |
| 04/19/13 | 136 | John Dee Spicer P.O. Box 820009.. N. Richland Hills TX 76182 | Order signed 4-18-13 allowing interim payment of trustee's commission in the amount of $17,008.21. | 2100-000 | | $17,008.21 | $224,392.91 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $393.20 | $223,999.71 |
| 05/16/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for Denise Venable. | 1121-000 | $4,066.25 | | $228,065.96 |

Page Subtotals:                    $31,080.73          $59,834.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Accounts receivable re settlements on claims for Leroy Edwards, Jr. ($32,093.00) and Cecil S. Hunt ($142,043.00). | 1121-000 | $174,136.00 | | $402,201.96 |
| 05/21/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claims for Rebecca L. Rich. | 1121-000 | $27,303.00 | | $429,504.96 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $379.81 | $429,125.15 |
| 06/04/13 | 7 | Zurich Services Corp. P.O. Box 4040 Schaumburg, IL 60168-4040 | Account receivable re settlement interest on claim for Abraham Murillo. | 1121-000 | $926.89 | | $430,052.04 |
| 06/04/13 | 137 | International Sureties, Ltc. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Premium payment for separate bond coverage from May 16, 2013 to May 16, 2014. [Bond #016052364] | 2300-000 | | $2,500.00 | $427,552.04 |
| 06/04/13 | 138 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx 75202 | Order (corrected) signed 4-24-13 allowing payment of balance of previously approved interim fees. | 3210-000 | | $25,723.78 | $401,828.26 |
| 06/04/13 | 139 | Lain Faulkner & Co, P.C. 400 N. St. Paul Street Suite 600 Dallas, TX 75201 | Order signed 4-24-13 awarding fees of $29,136.50; however, allowing current payment of $21,136.50. | 3410-000 | | $21,136.50 | $380,691.76 |
| 06/05/13 | 140 | Lain Faulkner & Co, P.C. 400 N. St. Paul Street Suite 600 Dallas, TX 75201 | Order signed 4-24-13 allowing payment of expenses for accountant for trustee. | 3420-000 | | $555.88 | $380,135.88 |
| 06/05/13 | 141 | Gardere Wynne Sewell, LLP 1601 Elm St. Suite 3000 Dallas, TX 75201-4761 | Order signed 4-24-13 allowing fees for special counsel for trustee. | 3210-000 | | $34,253.29 | $345,882.59 |
| 06/05/13 | 142 | Gardere Wynne Sewell, LLP 1601 Elm St. Suite 3000 Dallas, TX 75201-4761 | Order signed 4-24-13 allowing expenses for special counsel for trustee. | 3220-000 | | $1,466.43 | $344,416.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*          Page Subtotals:          $202,365.89          $86,015.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/13 | | Gardere Wynne Sewell, LLP 1601 Elm Street Suite 3000 Dallas, TX 75201-4761 | Refund of overpayment from the estate to Gardere Wynne et al, special counsel for trustee, for fees approved in order (Docket #2132). | 3210-000 | $1,466.43 | | $345,882.59 |
| 06/19/13 | 143 | Burton & Hyde, PLLC 311 W. 5th Street Suite 100 Austin, TX 78701 | Order signed 6-3-13 allowing fees in seventh interim fee application for special counsel. | 3210-000 | | $11,194.05 | $334,688.54 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $438.00 | $334,250.54 |
| 06/27/13 | 144 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX 77345 | Order signed 6-11-13 allowing fees for medicare / medicaid advisor. | 3991-000 | | $2,250.00 | $332,000.54 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $514.78 | $331,485.76 |
| 08/12/13 | 7 | American Interstate Insurance Co., Inc. 2301 Hwy 190 West DeRidder, LA 70634 | Account receivable re settlement on claim for Elisandro Lara. | 1121-000 | $4,837.32 | | $336,323.08 |
| 08/12/13 | 7 | American Interstate Insurance Co., Inc. 2301 Hwy 190 West DeRidder, LA 70634 | Account receivable re settlement on claim for Efren Martinez. | 1121-000 | $5,617.58 | | $341,940.66 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $495.65 | $341,445.01 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $501.07 | $340,943.94 |
| 10/08/13 | 7 | TASB Risk Management Fund PO Box 2010 Austin, TX 78768-2010 | Account receivable re settlement on claim for Diane Garcia. | 1121-000 | $500.00 | | $341,443.94 |
| 10/08/13 | 7 | TASB Risk Management Fund PO Box 2010 Austin, TX 78768-2010 | Account receivable re settlement on claim for Kathy Malone. | 1121-000 | $5,827.36 | | $347,271.30 |
| 10/22/13 | 7 | Liberty Mutual - Gainesville P.O. box 7071 London, KY 40742 | Account receivable re settlement on claim for Larry Osburn. | 1121-000 | $1,858.41 | | $349,129.71 |
| 10/22/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for Claudia Mora. | 1121-000 | $787.14 | | $349,916.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Page Subtotals:                    $20,894.24     $15,393.55

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable re settlement on claim for Sharon D. Rodgers. | 1121-000 | $4,652.84 | | $354,569.69 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $490.97 | $354,078.72 |
| 11/01/13 | 7 | The Hartford - Central Work Comp PO Box 14471 Lexington, KY  40512 | Account receivable re settlement interest on claim for Lorenzo Ramirez. | 1121-000 | $37.05 | | $354,115.77 |
| 11/01/13 | 7 | The Hartford - Central Work Comp PO Box 14471 Lexington, KY  40512 | Account receivable re settlement  on claim for Lorenzo Ramirez. | 1121-000 | $152.94 | | $354,268.71 |
| 11/05/13 | 7 | American International Group - (LMS) Commerce and Industry Insurance Co. P.O. Box 9918 Amarillo, TX  79105-9918 | Account receivable re settlement on claim for Charles Cook. | 1121-000 | $34,879.01 | | $389,147.72 |
| 11/20/13 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable re settlement on claim for Claudia Mora. | 1121-000 | $2,578.10 | | $391,725.82 |
| 11/20/13 | 7 | Sedgwick Claims Management Services, Inc. P.O. Box 14572 Lexington, KY  40512-4520 | Account receivable re settlement on claim for Samy Elkhoury. | 1121-000 | $5,761.88 | | $397,487.70 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $516.05 | $396,971.65 |
| 11/26/13 | 145 | Burton & Hyde, PLLC 311 W. 5th Street Suite 100 Austin, TX  78701 | Order signed 11-12-13 allowing fees in eighth fee application for special counsel. | 3210-000 | | $8,241.27 | $388,730.38 |
| 12/10/13 | 7 | Broadspire (for Reliance National Risk Specialists) P.O. Box 14351 Lexington, KY  40512-4351 | Account receivable re settlement on claim for Buster L. Bradley. | 1121-000 | $462.95 | | $389,193.33 |
| 12/18/13 | 146 | John Dee Spicer P.O. Box 820009.. N. Richland Hills TX 76182 | Order signed allowing second interim payment of trustee's commission. | 2100-000 | | $7,318.49 | $381,874.84 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $553.49 | $381,321.35 |

Page Subtotals:    $48,524.77    $17,120.27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $578.12 | $380,743.23 |
| 02/05/14 | 7 | Plains Capital Bank | Incoming wire transfer by Paul Keipper on January 30, 2014, from the First National Bank RH-Dallas account. | 1121-000 | $23,349.45 | | $404,092.68 |
| 02/06/14 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA  18505-6563 | Account receivable re settlement on claim for Johnny Bogany. | 1121-000 | $22,500.00 | | $426,592.68 |
| 02/06/14 | 7 | Ace Property And Casualty Companies PO Box 6563 Scranton, PA  18505-6563 | Account receivable re settlement on claim for Maria Minjares. | 1121-000 | $25,000.00 | | $451,592.68 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $568.86 | $451,023.82 |
| 03/18/14 | 7 | Gallagher Basset-San Antonio 16414 San Pedro Ave. Suite 950 San Antonio, TX  78232-2245 | Account receivable re settlement on claim for Michael Stewart. | 1121-000 | $3,041.97 | | $454,065.79 |
| 03/18/14 | 7 | Gallagher Basset-San Antonio 16414 San Pedro Ave. Suite 950 San Antonio, TX  78232-2245 | Account receivable re settlement on claim for Alice Lobban. | 1121-000 | $3,745.00 | | $457,810.79 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $592.47 | $457,218.32 |
| 04/02/14 | 7 | American International Group (LMS) Commerce and Industry Insurance Co. P.O. Box 9918 Amarillo, TX  79105-5918 | Account receivable re settlement on claim for Jesus Sandoval. | 1121-000 | $29,000.00 | | $486,218.32 |
| 04/02/14 | 7 | Broadspire PO Box 14351 Lexington, KY  40512-4351 | Account receivable re settlement on claim for Jose Moreno. | 1121-000 | $7,000.00 | | $493,218.32 |
| 04/22/14 | 147 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | Premium payment for separate bond coverage effective 4-21-14.  [Bond #016052364] | 2300-000 | | $5,680.00 | $487,538.32 |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $672.76 | $486,865.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*          Page Subtotals:          $113,636.42          $8,092.21

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/14 | 148 | Burton and Hyde, PLLC 311 W. 5th Street Suite 100 Austin, Tx 78701 | Order signed 4-15-14 allowing fees of $10,857.39 (for collection on settlement patient claims) and fees of $3,448.83 (for ordered patient claims with interest) in nineth interim fee application for special counsel. | 3210-000 | | $14,306.22 | $472,559.34 |
| 05/13/14 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA 18505-6563 | Account receivable re settlement on claim for C. Cazares. | 1121-000 | $1,643.35 | | $474,202.69 |
| 05/13/14 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA 18505-6563 | Account receivable re settlement on claim for C. Cazares. | 1121-000 | $6,972.17 | | $481,174.86 |
| 05/13/14 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA 18505-6563 | Account receivable re settlement on claim for A. Padron. | 1121-000 | $459.04 | | $481,633.90 |
| 05/13/14 | 7 | ESIS, Inc. PO Box 6563 Scranton, PA 18505-6563 | Account receivable re settlement on claim for A. Padron. | 1121-000 | $1,565.70 | | $483,199.60 |
| 05/13/14 | 7 | Argus Services Corp On Behalf Of Dallas ISD 811 S. Central Expressway Suite 440 Richardson, TX 75080 | Account receivable re settlement on claim for Carrie Black ($5,263.46), Juan Segura ($5,689.03), and Ausencio N. Jurado ($4,552.52). | 1121-000 | $15,505.01 | | $498,704.61 |
| 05/22/14 | 7 | Gallagher Bassett - San Antonio 16414 San Pedro Ave. Suite 950 San Antonio, TX 78232-2245 | Account receivable re settlement on claim for Kevin Eastep. | 1121-000 | $5,120.32 | | $503,824.93 |
| 05/22/14 | 7 | Gallagher Bassett - San Antonio 16414 San Pedro Ave. Suite 950 San Antonio, TX 78232-2245 | Account receivable re settlement on claim for Kevin Eastep. | 1121-000 | $1,571.47 | | $505,396.40 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $705.23 | $504,691.17 |
| 05/29/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40702 | Accounts receivable re ettlements on claims for Leroy J. Edwards - $3,965.62 and Martina L. Carreon $0.01. | 1121-000 | $3,965.63 | | $508,656.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*                    Page Subtotals:                    $36,802.69         $15,011.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 08-43819 | Trustee Name: John Dee Spicer |
| Case Name: RENAISSANCE HOSPITAL DALLAS INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6129 |
| | Checking Account |
| Taxpayer ID No: XX-XXX7175 | Blanket Bond (per case limit): |
| For Period Ending: 06/23/2017 | Separate Bond (if applicable): $1,400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/14 | 7 | Gallagher Bassett - Austin Synergy Plaza North 11940 Jollyville Rd Suite 210-N Austin, TX  78759 | Account receivable re settlement on claim for Cindy Fayad. | 1121-000 | $3,324.12 | | $511,980.92 |
| 05/29/14 | 7 | Gallagher Bassett Services, Inc. 16414 San Pedro Ave. Suite 940 San Antonio, TX  78232 | Account receivable re settlement on claim for Maria Camacho. | 1121-000 | $7,174.80 | | $519,155.72 |
| 05/29/14 | 7 | Gallagher Bassett Services, Inc. 16414 San Pedro Ave. Suite 940 San Antonio, TX  78232 | Account receivable re settlement on claim for Eddie Farley. | 1121-000 | $2,764.83 | | $521,920.55 |
| 05/29/14 | 7 | Gallagher Bassett Services, Inc. 16414 San Pedro Ave. Suite 940 San Antonio, TX  78232 | Account receivable re settlement on claim for Maria Camacho. | 1121-000 | $2,864.56 | | $524,785.11 |
| 05/29/14 | 7 | Gallagher Bassett - Austin Synergy Plaza North 11940 Jollyville Rd Suite 210N Austin, TX  78759 | Account receivable re settlement on claim for Cindy Fayad. | 1121-000 | $932.93 | | $525,718.04 |
| 06/03/14 | 7 | Old Republic Insurance Co. P.O. Box 167988 Irving, TX  75016-7968 | Account receivable re settlement on claim for Nicanor Gonzales. | 1121-000 | $2,637.58 | | $528,355.62 |
| 06/03/14 | 7 | Old Republic Insurance Co. P.O. Box 167968 Irving, TX  75016-7968 | Account receivable re settlement on claim for Jose Pierro. | 1121-000 | $1,403.21 | | $529,758.83 |
| 06/03/14 | 7 | Argus Services Corp On Behalf Of Dallas ISD 811 S. Central Expressway Suite 440 Richardson, TX  75080 | Account receivable re settlement on claim for Gloria Sanchez. | 1121-000 | $1,748.93 | | $531,507.76 |
| 06/03/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable re settlement on claim for Janie Perez. | 1121-000 | $10,611.95 | | $542,119.71 |
| 06/03/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY  40742 | Account receivable re settlement on claim for Angela Fredieu. | 1121-000 | $27,248.56 | | $569,368.27 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*                Page Subtotals:                $60,711.47        $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/14 | 7 | Old Republic Insurance Co. P.O. Box 167968 Irving, TX 75015-7968 | Account receivable re settlement on claim for Linda Gomez. | 1121-000 | $5,323.81 | | $574,692.08 |
| 06/17/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for Raymond Randle. | 1121-000 | $17,983.43 | | $592,675.51 |
| 06/17/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for Charles Aston. | 1121-000 | $16,286.86 | | $608,962.37 |
| 06/24/14 | 14 | United States Treasury U.S. District Court 1100 Commerce Room 1452 Dallas, TX 75242-1003 | Turnover of Medicare Underpayment proceeds [per order docket #2207]. | 1229-000 | $2,064,704.49 | | $2,673,666.86 |
| 06/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $738.70 | $2,672,928.16 |
| 07/08/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for Richard Yul. | 1121-000 | $4,994.90 | | $2,677,923.06 |
| 07/15/14 | 7 | Liberty Mutual - Gainesville P.O. Box 7071 London, KY 40742 | Account receivable re settlement on claim for David L. Moore. | 1121-000 | $27,209.90 | | $2,705,132.96 |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,329.65 | $2,703,803.31 |
| 08/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,995.86 | $2,699,807.45 |
| 09/03/14 | 149 | Burton & Hyde PLLC 311 W. 5th Street Suite 100 Austin, TX 78701 | Order signed 8-19-14 allowing fees of $15,558.61 (for collection for settlement patient claims) and fees of $21,012.60 (for ordered patient claims with interest) in tenth interim fee application for special counsel. | 3210-000 | | $36,571.21 | $2,663,236.24 |
| 09/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,017.33 | $2,659,218.91 |
| 10/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,841.80 | $2,655,377.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*  Page Subtotals:  $2,136,503.39  $50,494.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/15 | 150 | Gardere Wynne Sewell, LLP 1601 Elm St. Suite 3000 Dallas, TX  75201-4761 | Order signed 3-4-15 allowing balance of fees for special counsel for trustee. | 3210-000 | | $38,761.30 | $2,616,615.81 |
| 03/24/15 | 151 | Gardere Wynne Sewell, LLP 1601 Elm St. Suite 3000 Dallas, TX  75201-4761 | Order signed 3-4-15 allowing balance of expenses for special counsel for trustee. | 3220-000 | | $1,870.16 | $2,614,745.65 |
| 04/21/15 | 152 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | Premium payment for separate bond effective 4-13-15. | 2300-000 | | $5,437.00 | $2,609,308.65 |
| 04/27/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,935.00 | $2,605,373.65 |
| 05/05/15 | 7 | Gallagher Basset Services 6404 International Parkway Suite 2300 Plano, TX  75093-8248 | Account receivable re settlement on claim for Sonia Capetillo. | 1121-000 | $857.46 | | $2,606,231.11 |
| 05/05/15 | 7 | Gallagher Basset Services 6404 International Parkway Suite 2300 Plano, TX  75093-8248 | Account receivable re settlement on claim for Sonia Capetillo. | 1121-000 | $22.19 | | $2,606,253.30 |
| 05/05/15 | 7 | Sedgwick Claims Management Services, Inc. P.O. Box 14497 Lexington, KY  40512-4497 | Account receivable re settlement on claim for Theresa L. Dopp. | 1121-000 | $944.66 | | $2,607,197.96 |
| 05/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,759.14 | $2,603,438.82 |
| 06/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,873.56 | $2,599,565.26 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,743.56 | $2,595,821.70 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,862.84 | $2,591,958.86 |

UST Form 101-7-TFR (5/1/2011) (Page: 32)

Page Subtotals:                    $1,824.31        $65,242.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer
Bank Name: Union Bank
Account Number/CD#: XXXXXX6129
Checking Account

Taxpayer ID No: XX-XXX7175
For Period Ending: 06/23/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,856.88 | $2,588,101.98 |
| 10/15/15 | 153 | Internal Revenue Service Special Procedures P.O. Box 21126 Philadelphia, PA  19114 | Interim payment of 80% of nondisputed reimbursements per order signed 8-20-13 [dkt 2164]. | 5800-000 | | $1,200,000.00 | $1,388,101.98 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,727.05 | $1,384,374.93 |
| 11/06/15 | 153 | Internal Revenue Service Special Procedures P.O. Box 21126 Philadelphia, PA  19114 | Interim payment of 80% of nondisputed reimbursements per order signed 8-20-13 [dkt 2164]. Reversal 11-6-15 IRS did not receive check via mail; TE issued stop payment on check. AF | 5800-000 | | ($1,200,000.00) | $2,584,374.93 |
| 11/09/15 | 154 | Internal Revenue Service Manuel P. Lena, Jr., Attorney U.S. Department of Justice Tax Division 717 N. Harwood, Suite 400 Dallas, TX  75201 | Interim payment of 80% of nondisputed reimbursements per order signed 8-20-13 [dkt 2164]. | 5800-000 | | $1,200,000.00 | $1,384,374.93 |
| 11/24/15 | 7 | Sedgwick Claims Management Services, Inc. PO Box 14152 Lexington, KY  40512-4152 | Account receivable re settlement on claim for Carla Johnson. | 1121-000 | $7,801.77 | | $1,392,176.70 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,845.63 | $1,388,331.07 |
| 12/23/15 | 155 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx  75202 | Order signed 12-17-15 allowing final fees for attorney for trustee [docket no. 2247]. | 3110-000 | | $17,580.75 | $1,370,750.32 |
| 12/23/15 | 156 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx  75202 | Order signed 12-17-15 allowing final expenses for attorney for trustee [docket no. 2247]. | 3120-000 | | $1,320.67 | $1,369,429.65 |

Page Subtotals:                    $7,801.77        $1,230,330.98

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Exhibit B

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,085.51 | $1,366,344.14 |
| 01/05/16 | 16 | Chapter 7 Estate of Renaissance Hospital Grand Prairie, Inc. Case No. 08-43775 John Dee Spicer, Trustee P.O. Box 820009 N. Richland Hills, TX 76182 | Allocation of remaining funds in jointly administered lead case per order signed 1-5-16. | 1290-000 | $2,387.47 | | $1,368,731.61 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,055.64 | $1,366,675.97 |
| 02/11/16 | 157 | Lain Faulkner & Co., P.C. 400 N. St. Paul Street Suite 600 Dallas, TX 75201 | Order signed 1-20-16 allowing payment of remaining balance of fees awarded and owed under order signed 4-24-13. | 3410-000 | | $8,000.00 | $1,358,675.97 |
| 02/11/16 | 158 | Lain Faulkner & Co., P.C. 400 N. St. Paul Street Suite 600 Dallas, TX 75201 | Order signed 1-20-16 allowing supplemental fees for accountant for trustee. | 3410-000 | | $9,893.50 | $1,348,782.47 |
| 02/11/16 | 159 | Lain Faulkner & Co., P.C. 400 N. St. Paul Street Suite 600 Dallas, TX 75201 | Order signed 1-20-16 allowing supplemental expenses for accountant for trustee. | 3420-000 | | $127.60 | $1,348,654.87 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,027.42 | $1,346,627.45 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,882.50 | $1,344,744.95 |
| 03/28/16 | 160 | International Sureties, Ltd 701 Poydras Street Suite 420 New Orleans, LA 70139 | Payment for separate estate bond coverage 5-16-16 through 5-16-17. | 2300-000 | | $5,400.00 | $1,339,344.95 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,995.40 | $1,337,349.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Page Subtotals:                                                              $2,387.47        $34,467.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6129

Checking Account

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,921.65 | $1,335,427.90 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,981.63 | $1,333,446.27 |
| 07/11/16 | 7 | Old Republic Insurance Co 3700 Market Square Circle Davenport, IA  52807-2309 | Account receivable re settlement on claim for Ricardo Garcia. | 1121-000 | $2,663.53 | | $1,336,109.80 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,915.19 | $1,334,194.61 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,978.27 | $1,332,216.34 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,976.93 | $1,330,239.41 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,910.49 | $1,328,328.92 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,971.10 | $1,326,357.82 |
| 12/20/16 | 17 | Global Surety, LLC One Shell Square 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Premium Refund | 1290-000 | $3,130.00 | | $1,329,487.82 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,904.82 | $1,327,583.00 |
| 01/03/17 | 7 | Texas Association of Counties PO Box 160120 Austin, TX 78716 | Account receivable | 1121-000 | $16,137.16 | | $1,343,720.16 |
| 01/03/17 | 7 | Texas Association of Counties PO Box 160120 Austin, TX 78716 | Account receivable | 1121-000 | $16,673.09 | | $1,360,393.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Page Subtotals:                    $38,603.78          $15,560.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 08-43819 | |
| Case Name: RENAISSANCE HOSPITAL DALLAS INC. | Trustee Name: John Dee Spicer |
| | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6129 |
| | Checking Account |
| Taxpayer ID No: XX-XXX7175 | Blanket Bond (per case limit): |
| For Period Ending: 06/23/2017 | Separate Bond (if applicable): $1,400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/24/17 | 18 | Cranehill Capital, LLC<br>PO Box 25505<br>Dallas, TX 75225 | Remnant Sale<br>A portion of this check ($3,750.00) will be allocated to Houston Community Hospital, Inc. (08-43821) | 1229-000 | $25,000.00 | | $1,385,393.25 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,967.02 | $1,383,426.23 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,024.97 | $1,381,401.26 |
| 03/28/17 | 161 | Estate of Houston Community Hospital, Inc. (Chapter 7 Case N | Portion of remnant asset sale proceeds belonging to Houston Community Hospital 08-43820, per order signed 1-25-17. | 8500-002 | | $3,750.00 | $1,377,651.26 |
| 06/19/17 | 162 | International Sureties, Ltd.<br>701 Poydras St.<br>Suite 420<br>New Orleans, LA 70139 | Premium payment for separate bond #016052364. | 2300-000 | | $2,800.00 | $1,374,851.26 |

| | | |
|---|---|---|
| COLUMN TOTALS | $3,247,909.76 | $1,873,058.50 |
| Less: Bank Transfers/CD's | $0.00 | $22,061.33 |
| Subtotal | $3,247,909.76 | $1,850,997.17 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,247,909.76 | $1,850,997.17 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Page Subtotals:          $25,000.00          $10,541.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-43819

Case Name: RENAISSANCE HOSPITAL DALLAS INC.

Taxpayer ID No: XX-XXX7175

For Period Ending: 06/23/2017

Trustee Name: John Dee Spicer

Bank Name: Union Bank

Account Number/CD#: XXXXXX6137

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/10 | | Transfer from Acct# XXXXXX6129 | Transfer funds to checking account to pay Richard Wursche per order signed 12-31-09. | 9999-000 | $17,376.00 | | $17,376.00 |
| 01/20/10 | 1001 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment of invoiced fees for Medicare/Medicaid advisor pursuant to order signed 12-31-09. Compensation for Medicare / Medicaid advisor to trustee per order signed 12-31-09. | 3991-000 | | $17,376.00 | $0.00 |
| 11/13/10 | 7 | Renaissance Hospital Grand Prairie 08-43775 | Transfer of funds from Renaissance Hospital Grand Prairie (08-43775) to Renaissance Hospital - Dallas to pay Medicare / Medicaid advisor, Richard Wursche. | 1121-000 | $10,387.50 | | $10,387.50 |
| 11/17/10 | 1002 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (Nov. '09) for Medicare / Medicaid Advisor. | 3991-000 | | $25.00 | $10,362.50 |
| 11/17/10 | 1003 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (Dec.'09) for Medicare / Medicaid Advisor. | 3991-000 | | $1,287.50 | $9,075.00 |
| 11/17/10 | 1004 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (Jan. '10) for Medicare / Medicaid Advisor. | 3991-000 | | $1,250.00 | $7,825.00 |
| 11/17/10 | 1005 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (March '10) for Medicare / Medicaid Advisor. | 3991-000 | | $2,362.50 | $5,462.50 |
| 11/17/10 | 1006 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (April '10) for Medicare / Medicaid Advisor. | 3991-000 | | $112.50 | $5,350.00 |
| 11/17/10 | 1007 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (May '10) for Medicare / Medicaid Advisor. | 3991-000 | | $3,787.50 | $1,562.50 |
| 11/17/10 | 1008 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX  77345 | Payment for invoiced fees (June '10) for Medicare / Medicaid Advisor. | 3991-000 | | $125.00 | $1,437.50 |

Page Subtotals:                          $27,763.50          $26,326.00

Page: 33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 08-43819 | |
| Case Name: RENAISSANCE HOSPITAL DALLAS INC. | Trustee Name: John Dee Spicer |
| | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6137 |
| | Checking Account |
| Taxpayer ID No: XX-XXX7175 | Blanket Bond (per case limit): |
| For Period Ending: 06/23/2017 | Separate Bond (if applicable): $1,400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/10 | 1009 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX 77345 | Payment for invoiced fees (July '10) for Medicare / Medicaid Advisor. | 3991-000 | | $1,437.50 | $0.00 |
| 12/22/10 | | Transfer from Acct# XXXXXX6129 | Transfer funds to checking to reimbursement special counsel for trustee per order signed 11-16-10. | 9999-000 | $1,458.33 | | $1,458.33 |
| 12/22/10 | 1010 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx 75202 | Order signed 11-16-10 allowing reimbursement of Adversary Proceeding filing fee to special counsel for trustee. | 3220-000 | | $1,458.33 | $0.00 |
| 01/13/11 | | Transfer from Acct# XXXXXX6129 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | $3,227.00 | | $3,227.00 |
| 01/13/11 | 1011 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX 77345 | Payment for invoiced fees (Nov. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $1,917.00 | $1,310.00 |
| 01/13/11 | 1012 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX 77345 | Payment for invoiced fees (Dec. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $1,310.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $32,448.83 | $32,448.83 |
| Less: Bank Transfers/CD's | $22,061.33 | $0.00 |
| Subtotal | $10,387.50 | $32,448.83 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,387.50 | $32,448.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Page Subtotals: $4,685.33   $6,122.83

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX6129 - Checking Account | $3,247,909.76 | $1,850,997.17 | $1,374,851.26 |
| XXXXXX6137 - Checking Account | $10,387.50 | $32,448.83 | $0.00 |
| | $3,258,297.26 | $1,883,446.00 | $1,374,851.26 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $3,258,297.26 |
| Total Gross Receipts: | $3,258,297.26 |

Page Subtotals:                    $0.00                    $0.00

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| Refund 99 8500 | Charles Browning 1239 Panorama Loop Waxahachie, TX 75165 | Administrative | Order signed 3-13-12 authorizing a refund in the sum of $180.84, representing non-estate receipt. | $0.00 | $0.00 | $180.84 |
| Refund 99 8500 | DISD 3700 Ross Avenue Box 91 Dallas, TX 75204 | Administrative | Order signed 3-13-12 authorizing a refund in the sum of $945.77, representing an overpayment to the estate. | $0.00 | $0.00 | $945.77 |
| Admin 99 8500 | Estate of Houston Community Hospital, Inc. (Chapter 7 Case N | Administrative | Order signed 1-25-17 authorizing the sale of remnant assets for a total of $42,500, with the trustee allocating $21,250 to Renaissance Hospital Dallas 08-43819 and $21,250 to Houston Community Hospital 08-43820.  Total of $3,750 was over paid and deposited into this case; therefore, $3,750 paid to Houston Community Hospital case on 3-28-17. | $0.00 | $3,750.00 | $3,750.00 |
| 100 2100 | John Dee Spicer 900 Jackson Street Suite 560, Founders Square Dallas, TX 75202 | Administrative | Order signed 4-18-13 allowing interim payment of trustee's commission of $17,008.21. Order signed 12-30-13 allowing second interim payment of trustee's commission of $7,318.49. | $0.00 | $120,896.61 | $120,896.61 |
| 100 2200 | John Dee Spicer 900 Jackson Street Suite 560, Founders Square Dallas, TX 75202 | Administrative | | $0.00 | $13,929.06 | $13,929.06 |
| Admin 100 2300 | International Sureties Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Administrative | Premium payment of $2,500 on invoice dated 5-29-13 initiating separate bond coverage from 5-16-13 to 5-16-14. Premium payment of $5,680.00 on invoice dated 4-22-14 for separate bond coverage from 5-16-14 through 5-16-15. Premium payment of $5,400.00 on invoice dated 3-1-16 for separate bond coverage from 5-16-16 through 5-16-17. Premium payment of $2,800.00 on adjusted invoice dated 6-16-17 for separate bond coverage from 5-16-17 through 11-16-17. | $0.00 | $21,817.00 | $21,817.00 |
| Admin 100 2700 | Cavazos Hendricks Poirot & Smitham P. C. 900 Jackson Street Suite 570, Founders Square Dallas, Tx 75202 | Administrative | One-half filing fee (shared with RH-Dallas) for motion for sale of remnant assets on 12-22-16. | $0.00 | $90.50 | $90.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

Date: June 23, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 23-2 Ct List 100 2950 | U.S. Trustee 1100 Commerce St. Room 976 Dallas, TX 75242 | Administrative | Amends Claim No. 23-1 [court list]. Order signed 4-18-13 and corrected order signed 8-20-13 allows interim distribution to pay allowed Chapter 11 administrative claim in full. | $0.00 | $325.00 | $325.00 |
| 23-1 Ct List 100 2950 | U.S. Trustee 1100 Commerce St. Room 976 Dallas, TX 75242 | Administrative | No distribution; amended by Claim No. 23-2 [court list]. | $0.00 | $4,225.00 | $0.00 |
| Admin 100 2990 | Blue Whale 8291 Springdale Rd, #100 Austin, TX 78724 | Administrative | Flat fee for transporting stored accounts receivable workers' compensation claim records from Special Counsel to Trustee. | $0.00 | $1,000.00 | $1,000.00 |
| Admin 100 3110 | Cavazos Hendricks Poirot & Smitham P. C. 900 Jackson Street Suite 570, Founders Square Dallas, Tx 75202 | Administrative | Order signed 12-17-15 allowing final fees for attorney for trustee [docket no. 2247]. | $0.00 | $17,580.75 | $17,580.75 |
| Admin 100 3110 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx 75202 | Administrative | Order signed 4-18-13 allowing fees of $42,013.28 pursuant to Second Interim Application for attorney for trustee. | $0.00 | $0.00 | $42,013.28 |
| Admin 100 3120 | Cavazos Hendricks Poirot & Smitham P. C. 900 Jackson Street Suite 570, Founders Square Dallas, Tx 75202 | Administrative | Order signed 12-17-15 allowing final expenses for attorney for trustee [docket no. 2247]. | $0.00 | $1,320.67 | $1,320.67 |
| Admin 100 3210 | Burton & Bedell, PLLC 105 W. 8th Street Suite 100 Austin, TX 78701 | Administrative | Order allowing fees in eleventh fee application for special counsel for trustee. | $0.00 | $3,334.62 | $3,334.62 |
| Admin 100 3210 | Burton & Hyde PLLC 311 W. 5th Street Suite 100 Austin, TX 78701 | Administrative | Order signed 11-12-13 allowing fees in eighth fee application for special counsel. | $0.00 | $0.00 | $8,241.27 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM
Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| Admin 100 3210 | Burton & Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX  78701 | Administrative | Order signed 6-3-13 allowing fees in seventh fee application for special counsel. | $0.00 | $0.00 | $11,194.05 |
| Admin 100 3210 | Burton & Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX  78701 | Administrative | Order signed 8-19-14 allowing fees of $15,558.61 (for collection for settlement patient claims) and fees of $21,012.60 (for ordered patient claims with interest) in tenth interim fee application for special counsel. | $0.00 | $0.00 | $36,571.21 |
| Admin 100 3210 | Burton & Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX  78701 | Administrative | Order signed 11-20-12 allowing fees in sixth fee application for special counsel. | $0.00 | $0.00 | $11,386.78 |
| Admin 100 3210 | Burton & Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX  78701 | Administrative | Order signed 6-14-12 allowing fees for fifth fee application for special counsel. | $0.00 | $0.00 | $14,159.07 |
| Admin 100 3210 | Burton & Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX  78701 | Administrative | Order signed 9-29-11 allowing fees (third fee application) of special counsel for trustee. | $0.00 | $0.00 | $36.53 |
| Admin 100 3210 | Burton and Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, Tx  78701 | Administrative | Order signed 12-22-11 allowing fees of $3,633.09 (for collection on settlement patient claims) and fees of $9,641.31 (for ordered patient claim pursuits) in fourth interim application for special counsel. | $0.00 | $0.00 | $13,274.40 |
| Admin 100 3210 | Burton and Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, Tx  78701 | Administrative | Order signed 4-15-14 allowing fees of $10,857.39 (for collection on settlement patient claims) and fees of $3,448.83 (for ordered patient claims with interest) in nineth interim fee application for special counsel. | $0.00 | $0.00 | $14,306.22 |
| Admin 100 3210 | Burton and Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, Tx  78701 | Administrative | Order signed 7-18-11 allowing fees for special counsel for trustee. | $0.00 | $0.00 | $444.42 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM

Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| Admin 100 3210 | Gardere Wynne Sewell LLP<br>1601 Elm St.<br>Suite 3000<br>Dallas, TX 75201-4761 | Administrative | Order signed 3-4-15 allowing balance of fees for special counsel for trustee. | $0.00 | $0.00 | $38,761.30 |
| Admin 100 3210 | Gardere Wynne Sewell LLP<br>1601 Elm St.<br>Suite 3000<br>Dallas, TX 75201-4761 | Administrative | Order signed 4-24-13 allowing fees for special counsel for trustee. [Note: Check #141 for $34,253.29 paid to Gardere Wynne et al on 6-5-13. Gardere notified trustee on 6-12-13 that estate overpaid fees by $1,466.43. Refund of overpayment received from Gardere and posted to the estate account on 6-18-13. Correction to allowed amount for claim from $34,253.29 to $32,786.86 on 6-18-13 to show overpayment.] | $0.00 | $34,253.29 | $32,786.86 |
| Admin 100 3210 | Gardere Wynne Sewell LLP<br>1601 Elm St.<br>Suite 3000<br>Dallas, TX 75201-4761 | Administrative | Order signed 7-25-11 awarding fees, for special counsel for trustee, in the total amount of $248,159.50 (for all RH cases); however, allowing at $23,289.58 (for RH-Dallas) as in interim payment.<br>Balance of $93,158.30 owed RH-Dallas paid 12.21.11. | $0.00 | $93,158.30 | $93,158.30 |
| Admin 100 3210 | The Law Offices of Burton and Hyde PLLC<br>311 W. 5th Street<br>Suite 100<br>Austin, TX 78701 | Administrative | Order signed 5-3-11 allowing fees for special counsel for trustee. | $0.00 | $0.00 | $4,600.00 |
| Admin 100 3210 | Cavazos Hendricks Poirot & Smitham PC<br>Suite 570, Founders Square<br>900 Jackson Street<br>Dallas, Tx 75202 | Administrative | Order signed 7-12-11 awarding total fees of $68,596.75 for attorney for trustee; however, allowing an interim payment of $17,149.19.<br><br>Order signed 10-18-11 allowing one-half of the balance of previously awarded interim fees, in the amount of $25,723.78, for attorney for trustee.<br><br>Order (corrected) signed 4-24-13 allowing balance of payment of previously awarded interim fees of $25,723.78. | $0.00 | $0.00 | $68,596.75 |
| Admin 100 3220 | Gardere Wynne Sewell LLP<br>1601 Elm St.<br>Suite 3000<br>Dallas, TX 75201-4761 | Administrative | Order signed 3-4-15 allowing balance of expenses for special counsel for trustee. | $0.00 | $0.00 | $1,870.16 |
| Admin 100 3220 | Gardere Wynne Sewell LLP<br>1601 Elm St.<br>Suite 3000<br>Dallas, TX 75201-4761 | Administrative | Order signed 4-24-13 allowing expenses for special counsel for trustee. | $0.00 | $0.00 | $1,466.43 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                          Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| Admin 100 3220 | Gardere Wynne Sewell LLP 1601 Elm St. Suite 3000 Dallas, TX  75201-4761 | Administrative | Order signed 7-25-11 awarding reimbursement of expenses for special counsel for trustee, the total amount of $3,742.69 (for all RH cases); however, allowing an interim payment of $261.99 (for RH - Dallas). Balance of $785.96 owed RH-Dallas paid 12.21.11. | $0.00 | $1,047.95 | $1,047.95 |
| Admin 100 3220 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx  75202 | Administrative | Order signed 7-12-11 allowing expenses for attorney for trustee. | $0.00 | $0.00 | $3,325.62 |
| Admin 100 3220 | Cavazos Hendricks Poirot & Smitham PC Suite 570, Founders Square 900 Jackson Street Dallas, Tx  75202 | Administrative | Order signed 11-16-10 allowing reimbursement of expenses of special counsel for trustee. | $0.00 | $1,458.33 | $1,458.33 |
| Admin 100 3410 | Lain Faulkner & Co P.C. 400 N. St. Paul Street Suite 600 Dallas, TX  75201 | Administrative | Order signed 4-24-13 awarding fees of $29,136.50 for accountant for trustee; however, order authorizes immediate payment of only $21,136.50, with payment of the remaining $8,000 once final returns are prepared and filed. Order signed 1-20-16 authorizing payment of remaining balance owed to accountant in the amount of $8,000 (as previously awarded in order signed 4-24-13). | $0.00 | $0.00 | $29,136.50 |
| Admin 100 3410 | Lain Faulkner & Co P.C. 400 N. St. Paul Suite 600 Dallas, TX  75201 | Administrative | Order signed 1-20-16 awarding supplemental application period fees for accountant for trustee [docket order #2254]. | $0.00 | $9,893.50 | $9,893.50 |
| Admin 100 3420 | Lain Faulkner & Co P.C. 400 N. St. Paul Street Suite 600 Dallas, TX  75201 | Administrative | Order signed 4-24-13 allowing expenses of accountant for trustee. | $0.00 | $0.00 | $555.88 |
| Admin 100 3420 | Lain Faulkner & Co P.C. 400 N. St. Paul Suite 600 Dallas, TX  75201 | Administrative | Order signed 1-20-16 awarding supplemental application period expenses for accountant for trustee [docket order #2254]. | $0.00 | $127.60 | $127.60 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM

Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| Admin 100 3991 | Bridge Associates LLC PO Box 1033 Northbrook, IL 60065-1033 | Administrative | Order signed 3-21-12 allowing fees for financial advisor for trustee. | $0.00 | $0.00 | $41,356.50 |
| Admin 100 3991 | Estate of Renaissance Hospital Grand Prairie Inc (08-43775) | Administrative | Fees for financial advisor to trustee - for Workers Comp analysis for Cass Burton (Special Counsel): [Reimbursement to RH-Grand Prairie case for payment of fees to Paul Keipper for Workers Comp analysis in Feb '11 (Invoice #201102A), April '11 (Invoice #201104A), and May '11 (Invoice #201105A) - $516.60 paid 8-12-11.] | $0.00 | $0.00 | $516.60 |
| Admin 100 3991 | Paul E. Keipper 2914 Cypress Bowl Rd. Lutz, FL 33558 | Administrative | Fees for financial advisor for trustee: [Invoice #201102A for $720.00 for 2.1.11 through 2.28.11 paid 5-20-11.] [Invoice #201103A for $1,920.00 for 3.1.11 through 3.31.11 paid 5-20-11.] [Invoice #201104A for $525.00 for 4.1.11 through 4.30.11 paid 7-1-11.] [Invoice #201105A for $60.00 for 5.1.11 through 5.31.11 paid 7-1-11.] [Invoice #201103A (workers comp analysis portion) for $848.40 for 3.1.11 through 3.31.11 paid 8-12-11.] [Invoice #201106A for $201.60 for 6.1.11 through 6.30.11 paid 8-12-11.] [Invoice #201107A for $348.60 for 7.1.11 through 7.31.11 paid 8-12-11.] [Invoice #201108A for $300.00 for 8.1.11 through 8.31.11 paid on 10-10-11.] [Invoice #201108A for $29.40 for worker's comp analysis for 8.1.11 through 8.31.11 paid on 10-10-11.] [Invoice #201109A for $120.00 for 9.1.11 through 9.30.11 paid on 10-10-11.] [Invoice #201110A for $60.00 for 10.01.011 through 10.31.11 paid on 11-4-11.] [Invoice #201111A for $360.00 for 11.01.11 through 11.30.11 paid on 12-15-11.] [Invoice #201207A for $60.00 for services 07.01.12 through 07.31.12 paid on 8-6-12.] [Invoice #201209A for $168.00 for services 09.01.12 through 09.30.12 paid on 10-9-12.] [Invoice #201303A for $75.00 for services 10.01.12 through 03.31.13 paid on 3-26-13.] | $0.00 | $0.00 | $5,796.00 |
| Admin 100 3991 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX 77345 | Administrative | Payment of invoiced fees for Medicare/Medicaid advisor pursuant to order signed 12-31-09. | $0.00 | $32,840.50 | $32,840.50 |
| Admin 100 3991 | Richard John Wursche 5303 Beaver Lodge Dr. Kingwood, TX 77345 | Administrative | Order signed 6-11-13 allowing fees for medicare / medicaid advisor. | $0.00 | $0.00 | $2,250.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| Admin 100 3992 | Bridge Associates LLC PO Box 1033 Northbrook, IL  60065-1033 | Administrative | Order signed 3-21-12 allowing expenses for financial advisor for trustee. | $0.00 | $0.00 | $1,742.46 |
| 21 [UST] 150 6990 | U.S. Trustee 1100 Commerce St. Room 976 Dallas, TX  75242 | Administrative | Order signed 4-2-13 splitting Chapter 11 administrative claim filed for $325.00  in RH-Grand Prairie case with other affiliate cases; $97.50 [30%] for Dallas case. | $0.00 | $325.00 | $97.50 |
| 22 Ct List 150 6990 | Texas Workforce Commission Regulatory Enforcement Division - SAU Room 556, 101 E. 15th St. Austin, TX  78778-0001 | Administrative | Amends Claim No. 587 [agent list].  Order signed 4-18-13 and corrected order signed 8-20-13 allows interim distribution to pay Chapter 11 administrative claim in full. | $0.00 | $1,086.37 | $1,086.37 |
| 587 Agt List 150 6990 | Texas Workforce Commission 101 E. 15th St. Rm. 556 Austin, TX  78778-0001 | Administrative | No distribution; amended by Claim No. 22 [court claim]. | $0.00 | $960.49 | $0.00 |
| 589 Agt List 150 6990 | Johnson & Johnson Health Care Systems Inc. Patterson Belknap Webb & Tyler, LLP 1133 Avenue of the Americas New York, NY  10036-6710 | Administrative | Order signed 2-19-13 allowing claim as a Chapter 11 priority claim in the reduced amount of $4,973.63 in the Dallas estate, and not the Houston estate. | $0.00 | $10,737.80 | $4,973.63 |
| 742 Agt List 150 6990 | Apple Drugs, PLLC Pronske & Patel, PC 1700 Pacific Ave Ste 2260 Dallas, TX  75201 | Administrative | No distribution.  Claim was allowed for $33,500 and paid during Chapter 11 proceeding; see Docket Order Nos. 1380 and 1381. | $0.00 | $153,229.42 | $0.00 |
| 750(b) Agt L 150 6990 | Merchants and Manufactures Bank c/o Wildman, Harrold, Allen & Dixon, LLP 225 W. Wacker Dr. Chicago, IL  60606 | Administrative | Order signed 4-18-13  and corrected order signed 8-20-13 allows interim distribution to pay this allowed Chapter 11 administrative claim in full. | $0.00 | $1,200.00 | $1,200.00 |
| 871 Agt List 150 6990 | Apple Drugs, PLLC Pronske & Patel, PC 1700 Pacific Ave Ste 2260 Dallas, TX  75201 | Administrative | No distribution; duplicative of Claim No. 742 [agent list]. | $0.00 | $153,229.42 | $0.00 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 977(a) Agt L 150 6990 | Merchants and Manufactures Bank c/o Wildman, Harrold, Allen & Dixon, LLP 225 W. Wacker Dr. Chicago, IL 60606 | Administrative | Disallowed as priority per order signed 3-15-13; however, see Claim No. 750(b) for allowance as a Chapter 11 administrative claim per order signed 4-18-13 and corrected order signed 8-20-13 for partial distribution. | $0.00 | $62,092.61 | $0.00 |
| 788 Agt List 220 5200 | PACS Enterprises LLC 1583 E. Silver Star Rd. No. 219 Ocoee, FL 34761 | Priority | Order signed 2-11-13 disallowing claim as it is a duplicate of Claim No. 3 [court list]. | $0.00 | $6,450.00 | $0.00 |
| 791 Agt List 220 5200 | Water & Power Technologies Inc. 1455 S. 5500 W. Suite C Salt Lake City, UT 84104 | Priority | Order signed 11-5-12 disallowing claim in its entirety as a duplicate of Claim No. 6 [court list]. | $0.00 | $451.64 | $0.00 |
| 805 Agt List 220 5200 | Wescor Inc. 459 S. Main St. Logan, UT 84321-5294 | Priority | Order disallowing claim in its entirety, due to duplication of Claim No. 20 [court list]. | $0.00 | $791.01 | $0.00 |
| 7 Ct List 230 5300 | Dr. Dralves Gene Edwards 2323 N. Field St. #1627 Dallas, TX 75201 | Priority | No distribution; duplicative of Claim No. 792 [agent list]. | $0.00 | $4,800.00 | $0.00 |
| 62 Ct List 230 5300 | Molyamma George 1509 Ector Dr. Carrollton, TX 75010-6407 | Priority | Order signed 10-23-12 reclassifying claim from RH-Grand Prairie case to RH-Dallas case in the amount of $6,696.00. Order signed 4-18-13, and corrected order signed 8-20-13, allows interim distribution to pay this priority wage claim in full. | $0.00 | $6,696.00 | $6,696.00 |
| 106-2 Ct Lis 230 5300 | Dr. Greg Podleski c/o Eric Liepins, PC 12770 Coit Rd. Suite 1100 Dallas, TX 75251 | Priority | Amends Claim No. 106-1 (court list). | $0.00 | $10,950.00 | $10,950.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 106-1 Ct Lis 230 5300 | Greg T. Podleski, D.O. c/o Valerie Hulse, Esq. The Hulse Law Firm 7920 Belt Line Rd., Suite 245 Dallas, TX 75254 | Priority | Order signed 1-3-13 reclassifying claim from RH-Grand Prairie case to RH-Dallas case. No distribution, as Claim No. 106-2 (court list) amends. | $0.00 | $40,000.00 | $0.00 |
| 390 Agt List 230 5300 | Daniel Joseph, Jr. 524 Buffalo Creek Dr. De Soto, TX 75115 | Priority | Order signed 11-5-12 disallowing priority claim [Section 507 (a)(4)] in its entirety. | $0.00 | $1,150.00 | $0.00 |
| 391 Agt List 230 5300 | Duane P. Glenn 3016 St. Bartholomew Dr. Mansfield, TX 76063 | Priority | Order signed 4-18-13, and corrected order signed 8-20-13, allows interim distribution to pay priority wage claim in full. | $0.00 | $200.00 | $200.00 |
| 436(a) Agt L 230 5300 | Angela Myles, MD 1200 Cedar St. Crossett, AR 71635 | Priority | Order signed 11-5-12 allowing $1,972.80 as a priority wage claim and $21,400.49 as a general unsecured claim (see also split Claim No. 436(b) [agent list]). Order signed 4-18-13, and corrected order signed 8-20-13, allows interim distribution to pay priority wage claim in full. | $0.00 | $23,373.29 | $1,972.80 |
| 637 Agt List 230 5300 | Gregg T. Podleski, D.O. c/o The Hulse Law Firm 7920 Belt Line Rd. Suite 245 Dallas, TX 75254 | Priority | Order signed 2-5-13 disallowing claim in its entirety. | $0.00 | $90,000.00 | $0.00 |
| 682 Agt List 230 5300 | Kathryn Sue Ripley 9501 FM 1807 Alvarado, TX 76009 | Priority | Order signed 4-18-13, and corrected order signed 8-20-13, allows interim distribution to pay priority wage claim in full. Also, order signed 11-5-12 allowing the claim to be reclassified and allowed in the Dallas estate. | $0.00 | $3,302.22 | $3,302.22 |
| 792 Agt List 230 5300 | Dr. Dralves Gene Edwards 2323 N. Field St. #1627 Dallas, TX 75201 | Priority | Order signed 4-18-13, and corrected order signed 8-20-13, allows interim distribution to pay wage claim. Supplants duplicative Claim No. 7 [court list]. | $0.00 | $4,800.00 | $4,800.00 |
| 19 Ct List 240 5400 | Bausch And Lomb 14000 N. Goodman St. Rochester, NY 14009 | Priority | No distribution; duplicative of Claim No. 804 [agent list]. | $0.00 | $396.11 | $0.00 |

UST Form 101-7-TFR (5/1/2011) (Page: 48)

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                        Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 2-2 Ct List 281 5800 | Texas Workforce Commission Regulatory Enforcement Divison-SAU 101 E 15th St Rm 556 Austin, TX 78778-0001 | Priority | Amends Claim No. 2-1 [court list].  Order was signed 8-20-13 allowing pro rata interim payment on claim. [For distribution purposes, controlling order regarding TWC is Docket No. 2164 signed 8-20-13. (Priority tax claim 2-2.)] | $0.00 | $39,452.61 | $39,452.61 |
| 244(b) Agt L 281 5800 | Department of the Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | Priority | No distribution; amended by Claim No. 912 and 988 (agent list). | $0.00 | $2,183,723.60 | $0.00 |
| 357(a) Agt L 281 5800 | First Choice Power Special Purpose LP 225 E John Carpenter Irving, TX 75062 | Priority | | $0.00 | $38,640.03 | $38,640.03 |
| 912(b) Agt L 281 5800 | Department of the Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | Priority | No distribution; amended by Claim No. 988 (agent list). | $0.00 | $2,053,985.67 | $0.00 |
| 988(a) Agt L 281 5800 | Internal Revenue Service Manuel P. Lena, Jr., Attorney U.S. Department of Justice Tax Division 717 N. Harwood, Suite 400 Dallas, TX 75201 | Priority | Amends Claim Nos. 244 and 912 (agent list). Order signed 4-18-13, and corrected order signed signed 8-20-13, allowing interim distribution - "pay 80% of the Non-Disputed Reimbursement [funds received from the Registry of the Court in June 2014] on a pro rata basis to IRS and TX Workforce Commission [Claim No. 2]". | $0.00 | $3,523,273.32 | $3,523,273.32 |
| 2-1 Ct List 300 7100 | Texas Workforce Commission Regulatory Enforcement Division-Sau 101 E 15Th St Rm 556 Austin, Tx 78778-0001 | Unsecured | Order signed 4-9-13 reclassifying claim to a general unsecured claim in the amount of $37,917.09.  No distribution since amended by Claim No. 2-2 priority claim [court list]. [For distribution purposes, controlling order regarding TWC is Docket No. 2164 signed 8-20-13. (Priority tax claim 2-2.)] | $0.00 | $37,917.09 | $0.00 |
| 3 Ct List 300 7100 | PACS Enterprises LLC 1583 E. Silver Star Rd. No. 219 Ocoee, FL 34761 | Unsecured | Supplants duplicative Claim No. 788 [agent list].  Order signed 2-11-13 allowing claim as a general unsecured claim, and the trustee has the right to object to the merits of the claim should funds become available for distribution for unsecured claims. | $0.00 | $6,450.00 | $6,450.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                        Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 4 Ct List 300 7100 | Gannett Healthcare Group PO Box 33130 Newark, NJ 07188-0130 | Unsecured | Supplants duplicative Claim No. 789 [agent list]. | $0.00 | $1,892.80 | $1,892.80 |
| 5 Ct List 300 7100 | Professional Media Resources P.O. Box 460380 St. Louis, Mo 63146-7380 | Unsecured | Supplants duplicative Claim No. 790 [agent list]. | $0.00 | $166.40 | $166.40 |
| 6 Ct List 300 7100 | Water & Power Technologies Inc. 1455 S. 5500 W. Suite C Salt Lake City, UT 84104 | Unsecured | Supplants duplicative Claim No. 791 [agent list].  Order signed 11-5-12 allowing Claim 6 [court list] as a general unsecured claim and disallowing Claim No. 791 [agent list]. | $0.00 | $451.64 | $451.64 |
| 8 Ct List 300 7100 | Progressive Medical, Inc. 11085 Gravois Industrial Court St. Louis, Mo 63128 | Unsecured | Supplants duplicative Claim No. 793 [agent list]. | $0.00 | $5,155.51 | $5,155.51 |
| 9 Ct List 300 7100 | Wesgate Medical, Inc. Mark S. Humphreys, P.C. 702 Dalworth St. Grand Prairie, TX 75050 | Unsecured | Supplants duplicative Claim No. 794 [agent list]. | $0.00 | $5,672.00 | $5,672.00 |
| 10 Ct List 300 7100 | Lawrence Collins, Ind. on behalf of WDB of Estate of Alice Collins c/o Robert E. Wolf Rasansky Law Firm 2525 McKinnon St., Ste 625 Dallas, TX 75201 | Unsecured | Supplants duplicate Claim No. 795 [agent list]. | $0.00 | $3,000,000.00 | $3,000,000.00 |
| 11 Ct List 300 7100 | Timemed Labeling Systems, Inc. 144 Tower Dr. Burr Ridge Il 60527 | Unsecured | Supplants duplicative Claim No. 796 [agent list]. | $0.00 | $2,900.98 | $2,900.98 |
| 12 Ct List 300 7100 | Tri-Anim Health Services Inc. 13170 Telfair Ave. Sylmar, CA 91342 | Unsecured | Supplants duplicative Claim No. 797 [agent list]. | $0.00 | $85.64 | $85.64 |
| 13 Ct List 300 7100 | Pegasus Biologics Inc. 6 Jenner St., Ste. 150 Irvine, CA 92618 | Unsecured | Supplants duplicative Claim No. 798 [agent list]. | $0.00 | $820.00 | $820.00 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                          Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 14 Ct List 300 7100 | Hobbs Medical Inc. 8 Spring St. Stafford Springs, CT 06076 | Unsecured | Supplants duplicative Claim No. 799 [agent list] and duplicative Claim No. 32 [court list]. | $0.00 | $197.50 | $197.50 |
| 15 Ct List 300 7100 | Idearc Media (formerly Verizon Directories) 5601 Executive Dr. Irving, TX 75038 | Unsecured | Supplants duplicative Claim No. 800 [agent list]. | $0.00 | $4,879.37 | $4,879.37 |
| 16 Ct List 300 7100 | Idearc Media (formerly Verizon Directories) 5601 Executive Dr. Irving, TX 75038 | Unsecured | Supplants duplicative Claim No. 801 [agent list]. | $0.00 | $3,660.00 | $3,660.00 |
| 17 Ct List 300 7100 | Bactes - Texas Bactes Imaging Solutions, Inc. Donald Viles 2250 4th Avenue San Diego, CA 92101 | Unsecured | Supplants duplicative Claim No. 802 [agent list] and Claim No. 31 [court list]. | $0.00 | $5,658.86 | $5,658.86 |
| 18 Ct List 300 7100 | Applied Medical 22872 Avenida Empresa Rancho Santa Margarita, CA 92688 | Unsecured | Supplants duplicative Claim No. 803 [agent list]. | $0.00 | $266.07 | $266.07 |
| 20 Ct List 300 7100 | Wescor, Inc. 370 West 1700 S Logan, UT 84321-8212 | Unsecured | Supplants duplicative Claim No. 805 [agent list].  Order signed 11-5-12 allowing claim as a general unsecured claim. | $0.00 | $791.01 | $791.01 |
| 21 Ct List 300 7100 | MES, Inc. fka Medical Engineering Service, Inc. c/o David L. Woods McGuire, Craddock & Strother, P.C. 500 N. Akard, Suite 3550 Dallas, TX 75201 | Unsecured | Supplants duplicative Claim No. 903 [agent list]. | $0.00 | $111,893.87 | $111,893.87 |
| 24 Ct List 300 7100 | Siemens Medical Solutions Usa, Inc. Co Arlene N. Gelman Vedder Price P.C. 222 N. Lasalle Street, Suite 2600 Chicago, Illinois 60601 | Unsecured | Amends Claim No. 780 [agent list]. | $0.00 | $3,619,172.79 | $3,619,172.79 |

UST Form 101-7-TFR (5/1/2011) *(Page: 51)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 25 Ct<br>List<br>300<br>7100 | Atlantic Health Group, LLC<br>1415 North Loop W., Suite 1100<br>Houston, TX 77008-1660 | Unsecured | | $0.00 | $92,359.34 | $92,359.34 |
| 26 Ct<br>List<br>300<br>7100 | Jerome Mee<br>4917 Imperial St<br>Bellaire, TX 77401-2307 | Unsecured | | $0.00 | $497,920.07 | $497,920.07 |
| 27 Ct<br>List<br>300<br>7100 | First Franchise Capital Corporation<br>fka Irwin Commercial Finance<br>Corp Equipment Finance<br>One Maynard Drive<br>Suite 2104<br>Park Ridge, NJ 07656 | Unsecured | Amends Claim No. 638 [agent list]. | $0.00 | $1,642,796.88 | $1,642,796.88 |
| 28 Ct<br>List<br>300<br>7100 | Tri-anim Health Servies<br>25197 Network Plan<br>Chicago, IL 60673-1251 | Unsecured | | $0.00 | $448.43 | $448.43 |
| 29 Ct<br>List<br>300<br>7100 | OneSource Financial Corp.<br>9420 Research Blvd, Echelon III<br>Ste 310<br>Austin, TX 78759 | Unsecured | Supplants duplicative Claim No. 658 [agent list]. | $0.00 | $2,367,024.29 | $2,367,024.29 |
| 30 Ct<br>List<br>300<br>7100 | OneSource Financial Corp.<br>9420 Research Blvd, Echelon III<br>Ste 310<br>Austin, TX 78759 | Unsecured | Supplants duplicative Claim No. 661 [agent list]. | $0.00 | $308,215.67 | $308,215.67 |
| 31 Ct<br>List<br>300<br>7100 | Bactes-Texas<br>2250 4th Ave.<br>San Diego, CA 92101 | Unsecured | No distribution; duplicative of Claim No. 17 [court list] and Claim No. 802 [agent list]. | $0.00 | $5,658.86 | $0.00 |
| 32 Ct<br>List<br>300<br>7100 | Hobbs Medical Inc.<br>8 Spring St.<br>Stafford Springs, CT 06076 | Unsecured | No distribution; duplicative of Claim No. 14 [court list]. | $0.00 | $197.50 | $0.00 |
| 33 Ct<br>List<br>300<br>7100 | Dr. Charles E. Willis, II<br>c/o Mark H. How<br>How Frels Berman Woods & Duck,<br>PC<br>2027 Young Street<br>Dallas, TX 75201 | Unsecured | | $0.00 | $88,391.48 | $88,391.48 |

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

Date: June 23, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 34 Ct List 300 7100 | Gabriell A. Dawson (a minor) c/o Robert J. Talaska Talaska Law Firm, PLLC 442 Heights Blvd Houston, TX 77007 | Unsecured | Order signed 12-5-11 allowing late-filed claim as timely. | $0.00 | $1,000,000.00 | $1,000,000.00 |
| 101 Agt List 300 7100 | Holman Boiler Works Inc. 1956 Singleton Blvd. Dallas, TX 75212 | Unsecured | | $0.00 | $12,786.15 | $12,786.15 |
| 111 Agt List 300 7100 | CSW Forms, Inc. PO Box 3033 Hailey, ID 83333 | Unsecured | | $0.00 | $145.03 | $145.03 |
| 112 Agt List 300 7100 | RPI Replacement Parts Industries 20338 Corisco St. Chatsworth, CA 91311 | Unsecured | | $0.00 | $1,067.01 | $1,067.01 |
| 113 Agt List 300 7100 | Mentor Corporation 201 Mentor Dr Santa Barbara, CA 93111 | Unsecured | | $0.00 | $1,760.38 | $1,760.38 |
| 121 Agt List 300 7100 | Immucor Inc. 3130 Gateway Dr. PO Box 5625 Norcross, GA 30091 | Unsecured | | $0.00 | $5,597.33 | $5,597.33 |
| 136 Agt List 300 7100 | Johnson & Johnson Finance Corp Attn: Amy Mecka 501 George St. New Brunswick, NJ 08901 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $53,487.81 | $53,487.81 |
| 156 Agt List 300 7100 | Jace Pharmaceuticals Franklin Medina 42 Fairview Ter Paramus, NJ 07652 | Unsecured | | $0.00 | $3,280.98 | $3,280.98 |
| 179 Agt List 300 7100 | Paradigm BioDevices Inc PO Box 518 Norwell, MA 02061 | Unsecured | | $0.00 | $19,100.00 | $19,100.00 |

Page 14

Printed: June 23, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                    Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 192 Agt List 300 7100 | Abbott Nutrition K Michel D345 J23 200 Abbott Park Rd Abbott Park, IL  60061-6165 | Unsecured | | $0.00 | $886.86 | $886.86 |
| 198 Agt List 300 7100 | Crum & Forster Indemnity Co. 305 Madison Ave. Morristown, NJ  07962-1973 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim. | $0.00 | $40,000.00 | $40,000.00 |
| 203 Agt Clai 300 7100 | Jace Pharmaceuticals Euler Hermes ACI 800 Red Brook Blvd. Owings Mills, MD  21117 | Unsecured | | $0.00 | $3,280.98 | $3,280.98 |
| 219 Agt List 300 7100 | Oracle Transportation Inc 4007 B Norbeck Rd Rockville, MD 20853 | Unsecured | | $0.00 | $20,370.48 | $20,370.48 |
| 220 Agt List 300 7100 | Oracle Transportation Inc 4007 B Norbeck Rd Rockville, MD 20853 | Unsecured | | $0.00 | $10,470.48 | $10,470.48 |
| 221 Agt List 300 7100 | Iwatsu America, Inc. 8001 Jetstar Dr. Irving, TX  75063 | Unsecured | | $0.00 | $1,112.76 | $1,112.76 |
| 228 Agt List 300 7100 | Darshan Wadhwa, CPA 4212 Sunset Blvd. Houston, TX 77005 | Unsecured | | $0.00 | $953.11 | $953.11 |
| 229 Agt List 300 7100 | Hospitals of North East Texas 5604 Ellsworth Ave. Dallas, TX  75206 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim. | $0.00 | $3,000.00 | $3,000.00 |
| 230 Agt List 300 7100 | Mast Biosurgery, Inc. 6749 Top Gun St. Ste 108 San Diego, CA  92121 | Unsecured | | $0.00 | $9,197.82 | $9,197.82 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                    Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 237 Agt<br>List<br>300<br>7100 | Quest Diagnostics Clinical<br>Laboratories Inc<br>c o Craig P Bronstein Esq<br>400 N Tustin Ave Ste 120<br>Santa Ana, CA 92705 | Unsecured | | $0.00 | $169,384.21 | $169,384.21 |
| 240 Agt<br>List<br>300<br>7100 | Spectranetics<br>P.O. Box 12007<br>Suite 4999<br>Cheyenne, WY 82003 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim. | $0.00 | $2,658.96 | $2,658.96 |
| 242 Agt<br>List<br>300<br>7100 | Conceptus, Inc.<br>Liz Oravillo (AR & Collections)<br>331 E. Evelyn Ave.<br>Mountain View, CA 94041 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $2,598.00 | $2,598.00 |
| 244(c)<br>Agt L<br>300<br>7100 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114 | Unsecured | No distribution; amended by Claim No. 912 and 988 (agent list). | $0.00 | $244,368.80 | $0.00 |
| 246 Agt<br>List<br>300<br>7100 | Pitney Bowes Inc.<br>27 Waterview Dr<br>Shelton, CT 06484 | Unsecured | | $0.00 | $1,978.03 | $1,978.03 |
| 251 Agt<br>List<br>300<br>7100 | Thyssenkrupp Elevator<br>2801 Network Blvd<br>Ste 700<br>Frisco, TX 75034 | Unsecured | | $0.00 | $10,127.00 | $10,127.00 |
| 257 Agt<br>List<br>300<br>7100 | Southern Foods Group LLC<br>dba Oak Farms Dairy<br>Alex D. Madrazo Dean Foods Co.<br>2515 McKinney Ave, Ste 1200<br>Dallas, TX 75201 | Unsecured | Supplants duplicative Claim No. 312 [agent list]. | $0.00 | $4,138.11 | $4,138.11 |
| 259 Agt<br>List<br>300<br>7100 | Cartridge World Clear Lake<br>102 W. El Dorado<br>Friendswood, TX 77546 | Unsecured | | $0.00 | $1,947.69 | $1,947.69 |
| 275 Agt<br>List<br>300<br>7100 | General Electric Healthcare<br>Diagnostic Imaging<br>c/o Michael B. Bach, Esq.<br>11256 Cornell Park Dr.<br>Ste 500<br>Cincinnati, OH 45242 | Unsecured | | $0.00 | $2,197.48 | $2,197.48 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                     Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 279 Agt List 300 7100 | Statlab Medical Products, Inc. 407 Interchange St. McKinney, TX 75071 | Unsecured | | $0.00 | $1,621.96 | $1,621.96 |
| 285 Agt List 300 7100 | Invivo Corp. 12501 Research Pkwy Suite 100 Orlando, FL 32826 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim. | $0.00 | $11,175.38 | $11,175.38 |
| 289 Agt List 300 7100 | FedEx Customer Information Servies as assignee of FedEx Express & Ground Attn: Revenue Recovery Bankruptcy 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116 | Unsecured | | $0.00 | $9,054.01 | $9,054.01 |
| 294 Agt List 300 7100 | Sherye D. Horner dba Medical Physics Consultants 805 Cobblestone Ct. Cedar Hill, TX 75104 | Unsecured | | $0.00 | $3,670.00 | $3,670.00 |
| 297 Agt List 300 7100 | Blackstone Medical Inc c/p Orthofix International NV 10115 Kincey Ave Ste 250 Huntersville, NC 28078 | Unsecured | | $0.00 | $6,790.00 | $6,790.00 |
| 305 Agt List 300 7100 | Innovatech Medical Resources LP dba MSI 5455 Honeysuckle Rd. Midlothian, TX 76065 | Unsecured | | $0.00 | $9,968.87 | $9,968.87 |
| 312 Agt List 300 7100 | Southern Foods Group LLC dba Oak Farms Dairy Alex D. Madrazo Dean Foods Co. 2515 McKinney Ave, Ste 1200 Dallas, TX 75201 | Unsecured | No distribution; duplicative of Claim No. 257 [agent list]. | $0.00 | $4,138.11 | $0.00 |
| 325 Agt List 300 7100 | Clearant, Inc. 1801 Avenue of the Stars Suite 435 Los Angeles, CA 90067 | Unsecured | | $0.00 | $2,175.00 | $2,175.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                            Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 330 Agt<br>List<br>300<br>7100 | Irwin Commercial Finance Corp<br>Equipment Finance<br>1 Maynard Dr<br>Park Ridge, NJ 07656 | Unsecured | | $0.00 | $2,489,110.09 | $2,489,110.09 |
| 336 Agt<br>List<br>300<br>7100 | Regions<br>c/o Trent L. Rosenthal, PLLC<br>9219 Katy Fwy, Ste 145<br>Houston, TX  77024 | Unsecured | | $0.00 | $1,193,663.49 | $1,193,663.49 |
| 338 Agt<br>List<br>300<br>7100 | Regions<br>c/o Trent L. Rosenthal, PLLC<br>9219 Katy Fwy, Ste 145<br>Houston, TX  77024 | Unsecured | | $0.00 | $2,370,658.02 | $2,370,658.02 |
| 343 Agt<br>List<br>300<br>7100 | Fisher Scientific<br>Gary Barnes<br>Regional Credit Manager<br>2000 Park Ln<br>Pittsburgh, PA 15275 | Unsecured | | $0.00 | $6,189.07 | $6,189.07 |
| 351 Agt<br>List<br>300<br>7100 | Metropolitan Professional<br>Electrical Services, Inc.<br>545 N. Cowan<br>Ste E<br>Lewisville, TX  75057 | Unsecured | | $0.00 | $11,055.86 | $11,055.86 |
| 356 Agt<br>List<br>300<br>7100 | Hill Rom Co., Inc.<br>1069 State Rte 46E<br>MC J36<br>Batesville, IN  47006 | Unsecured | | $0.00 | $2,232.12 | $2,232.12 |
| 357(b)<br>Agt L<br>300<br>7100 | First Choice Power Special Purpose<br>LP<br>225 E John Carpenter<br>Irving, TX 75062 | Unsecured | | $0.00 | $46,566.79 | $46,566.79 |
| 381 Agt<br>List<br>300<br>7100 | Stericycle Inc<br>28161 N Keith Dr<br>Lake Forest, IL 60045 | Unsecured | | $0.00 | $7,735.85 | $7,735.85 |
| 384 Agt<br>List<br>300<br>7100 | New Pig Corp.<br>One Pork Ave.<br>Tipton, PA  16684-0304 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim. | $0.00 | $192.97 | $192.97 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                    Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 395 Agt List 300 7100 | Sanofi Pasteur Attn: Paul C. Iacavazzi Sr. Discovery Dr Swiftwater, PA 18370 | Unsecured | | $0.00 | $14,234.84 | $14,234.84 |
| 396 Agt List 300 7100 | Silver Star Security Inc. 1616 Gateway Blvd. Richardson, TX 75080 | Unsecured | | $0.00 | $79,175.21 | $79,175.21 |
| 397 Agt List 300 7100 | Southern Foods Group LLC dba Oak Farms Dairy Alex D. Madrazo Dean Foods Co. 2515 McKinney Ave, Ste 1200 Dallas, TX 75201 | Unsecured | | $0.00 | $2,674.00 | $2,674.00 |
| 408 Agt List 300 7100 | Integra Pain Management 3395 W. 1820 S Salt Lake City, UT 84101 | Unsecured | | $0.00 | $3,669.48 | $3,669.48 |
| 412(b) Agt L 300 7100 | Wells Fargo Financial Leasing Inc King Krebs & Jurgens PLLC 201 St Charles Ave, 45th Fl New Orleans, LA 70170 | Unsecured | | $0.00 | $334,238.99 | $334,238.99 |
| 412(a) Agt L 300 7100 | Wells Fargo Financial Leasing Inc. Robert J. Stefani King Krebs & Jergens, PLLC 201 St. Charles Ave., 45th Floor New Orleans, LA 70170 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $212,200.00 | $212,200.00 |
| 427 Agt List 300 7100 | Silver Star Security Inc. 1616 Gateway Blvd. Richardson, TX 75080 | Unsecured | | $0.00 | $79,125.21 | $79,125.21 |
| 433 Agt List 300 7100 | Texas Workforce Commission Regulatory Integrity Division - SAU 101 E 15th St Room 556 Austin, TX 78778-0001 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims.

[For distribution purposes, controlling order regarding TWC is Docket No. 2164 signed 8-20-13. (Priority tax claim.)] | $0.00 | $39,452.61 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                         Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 436(b) Agt L 300 7100 | Angela Myles, MD 1200 Cedar St. Crossett, AR 71635 | Unsecured | Order signed 11-5-12 allowing $1,972.80 as a priority wage claim (see also split Claim No. 436(a) [agent list]), and $21,400.49 as a general unsecured claim. | $0.00 | $23,373.29 | $21,400.49 |
| 442 Agt List 300 7100 | Judy R. Turner 7142 Emory Oak Ln Dallas, TX 75249 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $500.00 | $500.00 |
| 448 Agt List 300 7100 | Mobile Instrument Service & Repair, Inc. 333 Water Ave. Bellefontaine, OH 43311-1777 | Unsecured | | $0.00 | $6,620.07 | $6,620.07 |
| 493 Agt List 300 7100 | Heartland Business Credit Corp Goodrick Postnikoff Albertson & Petrocchi, LLP 777 Main St. Ste 1360 Fort Worth, TX 76102 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $5,674.89 | $5,674.89 |
| 500 Agt List 300 7100 | Nona Hutcherson c/o Montez & Williams, PC 3809 W. Waco Dr. Waco, TX 76710 | Unsecured | | $0.00 | $483,000.00 | $483,000.00 |
| 503 Agt List 300 7100 | EXP Pharmaceutical Services, Corp. 48021 Warm Springs Blvd. Fremont, CA 94539-7497 | Unsecured | | $0.00 | $7,810.53 | $7,810.53 |
| 506 Agt List 300 7100 | Hospira Worldwide, Inc Kohner Mann & Kailas, SC 4650 N Port Washington Rd Washington Bldg Barnaba Business Ctr Milwaukee, WI 53212-1059 | Unsecured | | $0.00 | $1,187.80 | $1,187.80 |
| 518(b) Agt L 300 7100 | First National Bank c o Eric Yollick Yollick Law Firm PC PO Box 7571 The Woodlands, TX 77387-7571 | Unsecured | | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) (Page: 59)

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                              Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 534 Agt List 300 7100 | McKesson Medical Surgical Inc. 8741 Landmark Rd. Richmond, VA 23228 | Unsecured | | $0.00 | $99,571.69 | $99,571.69 |
| 543 Agt List 300 7100 | Custom Medical Solutions 7100 Northland Circle N Suite 410 Brooklyn Park, MN 55428 | Unsecured | | $0.00 | $61,395.26 | $61,395.26 |
| 548 Agt List 300 7100 | Draeger Medical Inc 3135 Quarry Rd Telford, PA 18969 | Unsecured | | $0.00 | $2,171.53 | $2,171.53 |
| 552 Agt List 300 7100 | Joe Clay (individually and behalf of) the Estate of Johnnie Faye Clay, Deceased c/o The Reilley Law Firm 530 Silicon Dr., Ste 100 Southlake, TX 76092 | Unsecured | Supplants duplicative Claim No. 590 [agent list]. | $0.00 | $750,000.00 | $750,000.00 |
| 561 Agt List 300 7100 | De Lage Landen Financial Services Inc. 1111 Old Eagle School Rd. Wayne, PA 19087 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $86,884.86 | $86,884.86 |
| 570 Agt List 300 7100 | Resource Corporation of America Lawrence Rothenberg, Attorney 9525 Katy Fwy, Ste 300 Houston, TX 77024 | Unsecured | | $0.00 | $25,457.36 | $25,457.36 |
| 579 Agt List 300 7100 | Silver Star Security Inc. 1616 Gateway Blvd. Richardson, TX 75080 | Unsecured | | $0.00 | $78,175.21 | $78,175.21 |
| 582 Agt List 300 7100 | MedAssets Net Revenue Systems LLC c/o Jonathan H. Gleen, Esq. MedAssets Inc. 100 N. Point Center E Ste 200 Alpharetta, GA 30022 | Unsecured | Claim $0; unliquidated. | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                          Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 590 Agt List 300 7100 | Joe Clay (individually and behalf of) the Estate of Johnnie Faye Clay, Deceased c/o The Reilley Law Firm 530 Silicon Dr., Ste 100 Southlake, TX  76092 | Unsecured | No distribution; duplicative of Claim No. 552 [agent list]. | $0.00 | $750,000.00 | $0.00 |
| 595 Agt List 300 7100 | First Choice Power Special Purpose LP 225 E John Carpenter Irving, TX 75062 | Unsecured | | $0.00 | $94,454.85 | $94,454.85 |
| 600 Agt List 300 7100 | Facilitec Southwest 2300 Cold Springs Rd. Fort Worth, TX  76106 | Unsecured | | $0.00 | $600.00 | $600.00 |
| 605 Agt List 300 7100 | Curt Friedberg of Grisanti Galef & Goldress Inc Assignee of Bulldog IT Corp Smith Gambrell & Russell LLP 1230 Peachtree St NE Ste 3100 Atlanta, GA 30309 | Unsecured | Claim $0; unliquidated. | $0.00 | $0.00 | $0.00 |
| 608 Agt List 300 7100 | Cardinal Health 110 Inc. 7000 Cardinal Pl. Dublin, OH  43017 | Unsecured | Supplants duplicative Claim No. 647 [agent list]. | $0.00 | $196,514.82 | $196,514.82 |
| 610 Agt List 300 7100 | Cardinal Health 414, LLC 7000 Cardinal Pl. Dublin, OH  43017 | Unsecured | Supplants duplicative Claim No. 645 [agent list]. | $0.00 | $21,569.78 | $21,569.78 |
| 618 Agt List 300 7100 | Drake Hospitals PA 3523 McKinney Ave. No. 263 Dallas, TX  75204 | Unsecured | | $0.00 | $51,084.29 | $51,084.29 |
| 623 Agt List 300 7100 | Arizant Healthcare Inc. NW No. 8493 P.O. Box 1450 Minneapolis, MN  55485-8439 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $8,500.00 | $8,500.00 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM

Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 624 Agt List 300 7100 | John McConnell, MD c/o Thomas E. Shaw The Law Offices of Thomas E. Shaw, PC 9304 Forest Ln Ste 252N Dallas, TX  75243 | Unsecured | | $0.00 | $86,483.92 | $86,483.92 |
| 626 Agt List 300 7100 | Debra O' Connell Person Rep for Estate of Anita Algean Fowler Dement & Roach, PLLC 4208 Myerwood Ln Dallas, TX 75244 | Unsecured | | $0.00 | $850,000.00 | $850,000.00 |
| 631 Agt List 300 7100 | Dallas Southwest Osteopathic Physicians Inc. c/o G. Dennis Sullivan Sullivan & Holston 4131 N. Central Expressway Suite 980 Dallas, TX  75204 | Unsecured | | $0.00 | $1,383.00 | $1,383.00 |
| 638 Agt List 300 7100 | Irwin Commercial Finance Corp Equipment Finance 1 Maynard Dr Park Ridge, NJ 07656 | Unsecured | No distribution; amended by Claim No. 27 [court list]. | $0.00 | $2,489,110.09 | $0.00 |
| 645 Agt List 300 7100 | Cardinal Health 414, LLC 7000 Cardinal Pl. Dublin, OH 43017 | Unsecured | No distribution; duplicative of Claim No. 610 [agent list]. | $0.00 | $21,569.78 | $0.00 |
| 646 Agt List 300 7100 | Cardinal Health 200 Inc 7000 Cardinal Pl Dublin, OH 43017 | Unsecured | No distribution; duplicative of Claim No. 657 [agent list]. | $0.00 | $305,673.29 | $0.00 |
| 647 Agt List 300 7100 | Cardinal Health 110 Inc. 7000 Cardinal Pl. Dublin, OH  43017 | Unsecured | No distribution; duplicative of Claim No. 608 [agent list]. | $0.00 | $196,514.82 | $0.00 |
| 648 Agt List 300 7100 | Leaf Funding Inc. Sullivan & Holston 4131 N. Central Expressway No. 980 Dallas, TX  75204 | Unsecured | | $0.00 | $609,647.87 | $609,647.87 |

Page 23

Printed: June 23, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 649 Agt List 300 7100 | Leaf Funding Inc. Sullivan & Holston 4131 N. Central Expressway No. 980 Dallas, TX 75204 | Unsecured | | $0.00 | $99,692.51 | $99,692.51 |
| 654 Agt List 300 7100 | Leaf Funding Inc. Sullivan & Holston 4131 N. Central Expressway No. 980 Dallas, TX 75204 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $259,687.97 | $259,687.97 |
| 657 Agt List 300 7100 | Cardinal Health 200 Inc 7000 Cardinal Pl Dublin, OH 43017 | Unsecured | Supplants duplicative Claim No. 646 [agent list]. | $0.00 | $305,673.29 | $305,673.29 |
| 658 Agt List 300 7100 | Onesource Financial Corp. Co Kenneth A. Hill Quilling, Selander, Cummiskey & Lownds 2001 Bryan Street, Suite 1800 Dallas, Tx 75201 | Unsecured | No distribution; duplicative of Claim No. 29 [court claim]. | $0.00 | $2,367,024.29 | $0.00 |
| 661 Agt List 300 7100 | OneSource Financial Corp. 9420 Research Blvd, Echelon III Ste 310 Austin, TX 78759 | Unsecured | No distribution; duplicative of Claim No. 30 [court list]. | $0.00 | $308,215.67 | $0.00 |
| 674 Agt List 300 7100 | First Insurance Funding Corp 450 Skokie Blvd. Ste 1000 Northbrook, IL 60062 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $44,391.08 | $44,391.08 |
| 683 Agt List 300 7100 | Rhonda Jackson Wormington Law Group 207 E. Lamar St. McKinney, TX 75069 | Unsecured | Claim $0; unliquidated. | $0.00 | $0.00 | $0.00 |
| 685 Agt List 300 7100 | Charles E. Willis, II Charles E. Willis II, MD PA c/o How Frels Berman Woods & Duke, PC 2027 Young St. Dallas, TX 75201 | Unsecured | | $0.00 | $81,848.51 | $81,848.51 |
| 699 Agt List 300 7100 | Rhonda Jackson Wormington Law Group 207 E. Lamar St. McKinney, TX 75069 | Unsecured | Claim $0; unliquidated. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                              Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 700(b) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothem 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | | $0.00 | $139,187.29 | $139,187.29 |
| 700(a) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothem 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $90,000.00 | $90,000.00 |
| 701(a) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothem 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $35,000.00 | $35,000.00 |
| 701(b) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothem 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | | $0.00 | $68,553.49 | $68,553.49 |
| 707(b) Agt L 300 7100 | De Lage Landen Financial Services Inc. 1111 Old Eagle School Rd. Wayne, PA  19087 | Unsecured | Claim filed $0. | $0.00 | $0.00 | $0.00 |
| 707(a) Agt L 300 7100 | De Lage Landen Financial Services Inc. 1111 Old Eagle School Rd. Wayne, PA  19087 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $86,884.86 | $86,884.86 |
| 710(a) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothem 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $7,500.00 | $7,500.00 |
| 710(b) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothem 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | | $0.00 | $27,562.40 | $27,562.40 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 711(b) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothern 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | | $0.00 | $72,965.83 | $72,965.83 |
| 711(a) Agt L 300 7100 | National City Commercial Capital Co. LLC Donald W. Cothern Law Office of Donald W. Cothern 100 E. Ferguson Ste 1016 Tyler, TX  75702 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $18,000.00 | $18,000.00 |
| 720 Agt List 300 7100 | Renaissance Healthcare Investments LLC Gregory M Walker Manager 2325 Weymouth Dr, Ste A Baton Rouge, LA 70809 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 721(b) Agt L 300 7100 | LFC Capital Inc. by and through its assigneed/atty MagnetBank c/o Karen E. Murray Craddock Massey LLP 1400 Post Oak Blvd, Ste 640 Houston, TX  77056 | Unsecured | Claim filed $0. | $0.00 | $0.00 | $0.00 |
| 721(a) Agt L 300 7100 | LFC Capital Inc. by and through its assignee/atty MagnetBank c/o Karen E. Massey Craddock Massey LLP 1400 Post Oak Blvd Ste 640 Houston, TX  77056 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $1,213,510.18 | $1,213,510.18 |
| 724(a) Agt L 300 7100 | LFC Capital Inc. by and through its assignee/atty Mutual Bank c/o Frank Kladis Regas Frezados & Dallas LLP 111 Washington St., Suite 1525 Chicago, IL  60602 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $1,227,589.39 | $1,227,589.39 |
| 724(b) Agt L 300 7100 | LFC Capital Inc. by and through its assignee/atty Mutual Bank c/o Frank Kladis Regas Frezados & Dallas LLP 111 Washington St., Suite 1525 Chicago, IL  60602 | Unsecured | Claim filed $0. | $0.00 | $0.00 | $0.00 |
| 731 Agt List 300 7100 | UTSouthwestern Medical Center at Dallas c/o Traci L. Cotton, Attorney UT System Office of General Counsel 201 W. 7th St. Austin, TX  78701 | Unsecured | | $0.00 | $43,815.00 | $43,815.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                 Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 732(b) Agt L 300 7100 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX 75001-6231 | Unsecured | No distribution; amended by consolidated Claim No. 945 [agent list]. | $0.00 | $0.00 | $0.00 |
| 735(b) agt L 300 7100 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX 75001-6231 | Unsecured | No distribution; amended by consolidated Claim No. 945 [agent list]. | $0.00 | $0.00 | $0.00 |
| 737(b) Agt L 300 7100 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX 75001-6231 | Unsecured | No distribution; amended by consolidated Claim No. 945 [agent list]. | $0.00 | $0.00 | $0.00 |
| 749 Agt List 300 7100 | US Foodservice Inc Elizabeth Aten Lamberson Crouch & Ramey LLP 1445 Ross Ave, Ste 3600 Dallas, TX 75202 | Unsecured | | $0.00 | $26,633.58 | $26,633.58 |
| 750(c) Agt L 300 7100 | Merchants and Manufactures Bank c/o Wildman, Harrold, Allen & Dixon, LLP 225 W. Wacker Dr. Chicago, IL 60606 | Unsecured | Claim filed $0; unliquidated. Disallowed under order signed 3-5-13; however, allowed in Claim No. 977(c). | $0.00 | $0.00 | $0.00 |
| 758 Agt List 300 7100 | Lenders Funding LLC c/o J Maxwell Tucker Patton Boggs LLP 2001 Ross Ave, Ste 3000 Dallas, TX 75201 | Unsecured | No distribution; amended by Claim No. 36 [court list]. | $0.00 | $4,022,500.00 | $0.00 |
| 769 Agt List 300 7100 | LMA North America, Inc. 4660 La Jolla Village Dr. Ste 900 San Diego, CA 92122 | Unsecured | | $0.00 | $215.00 | $215.00 |
| 772 Agt List 300 7100 | American International Specialty Lines Insurance Company AIG Bankruptcy Collections 70 Pine St 28th Fl New York, NY 10270 | Unsecured | Claim $0; unliquidated. | $0.00 | $0.00 | $0.00 |
| 775 Agt List 300 7100 | Olympus America Inc. 3500 Corporate Pkwy Center Valley, PA 18034 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $307,731.96 | $307,731.96 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 780 Agt List 300 7100 | Siemens Medical Solutions USA, Inc. c/o Arlene N. Gelman, Esq Vedder Price P.C. 222 N. LaSalle St., Suite 2600 Chicago, IL  60601 | Unsecured | Claim filed for $0 and unliquidated.  No distribution; amended by Claim No. 24 [court list]. | $0.00 | $0.00 | $0.00 |
| 789 Agt List 300 7100 | Gannett Healthcare Group PO Box 33130 Newark, NJ  07188-0130 | Unsecured | No distribution; duplicate of Claim No. 4 [court list]. | $0.00 | $1,892.80 | $0.00 |
| 790 Agt List 300 7100 | Professional Media Resources P.O. Box 460380 St. Louis, Mo 63146-7380 | Unsecured | No distribution; duplicative of Claim No. 5 [court list]. | $0.00 | $166.40 | $0.00 |
| 793 Agt List 300 7100 | Progressive Medical, Inc. 11085 Gravois Industrial Court St. Louis, Mo 63128 | Unsecured | No distribution; duplicative of Claim No. 8 [court list]. | $0.00 | $5,155.51 | $0.00 |
| 794 Agt List 300 7100 | Wesgate Medical, Inc. Mark S. Humphreys, P.C. 702 Dalworth St. Grand Prairie, TX  75050 | Unsecured | No distribution; duplicative of Claim No. 9 [court list]. | $0.00 | $5,672.00 | $0.00 |
| 795 Agt List 300 7100 | Lawrence Collins, Ind. on behalf of WDB of Estate of Alice Collins c/o Robert E. Wolf Rasansky Law Firm 2525 McKinnon St., Ste 625 Dallas, TX  75201 | Unsecured | No distribution; duplicative of Claim No. 10 [court list]. | $0.00 | $3,000,000.00 | $0.00 |
| 796 Agt List 300 7100 | Timemed Labeling Systems, Inc. 144 Tower Dr. Burr Ridge Il 60527 | Unsecured | No distribution; duplicative of Claim No. 11 [court list]. | $0.00 | $2,900.98 | $0.00 |
| 797 Agt List 300 7100 | Tri-Anim Health Services Inc. 13170 Telfair Ave. Sylmar, CA  91342 | Unsecured | No distribution; duplicative of Claim No. 12 [court list]. | $0.00 | $85.64 | $0.00 |
| 798 Agt List 300 7100 | Pegasus Biologics Inc. 6 Jenner St., Ste. 150 Irvine, CA 92618 | Unsecured | No distribution; duplicative of Claim No. 13 [court list]. | $0.00 | $820.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                    Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 799 Agt List 300 7100 | Hobbs Medical Inc. 8 Spring St. Stafford Springs, CT 06076 | Unsecured | No distribution; duplicative of Claim No. 14 [court list]. | $0.00 | $197.50 | $0.00 |
| 800 Agt List 300 7100 | Idearc Media (formerly Verizon Directories) 5601 Executive Dr. Irving, TX 75038 | Unsecured | No distribution; duplicative of Claim No. 15 [court list]. | $0.00 | $4,879.37 | $0.00 |
| 801 Agt List 300 7100 | Idearc Media (formerly Verizon Directories) 5601 Executive Dr. Irving, TX 75038 | Unsecured | No distribution; duplicate of Claim No. 16 [court list]. | $0.00 | $3,660.00 | $0.00 |
| 802 Agt List 300 7100 | Bactes - Texas Bactes Imaging Solutions, Inc. Donald Viles 2250 4th Avenue San Diego, CA 92101 | Unsecured | No distribution; duplicative of Claim No. 17 [court list] and Claim No. 31 [court list]. | $0.00 | $5,658.86 | $0.00 |
| 803 Agt List 300 7100 | Applied Medical 22872 Avenida Empresa Rancho Santa Margarita, CA 92688 | Unsecured | No distribution; duplicative of Claim No. 18 [court list]. | $0.00 | $266.07 | $0.00 |
| 804 Agt List 300 7100 | Bausch and Lomb 1400 N. Good Man St. Rochester, NY 14609 | Unsecured | Order signed 2-11-13 allowing claim as a general unsecured claim; and further, the trustee shall have the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. Supplants duplicative Claim No. 19 [court list]. | $0.00 | $396.11 | $396.11 |
| 874 Agt List 300 7100 | Apple Drugs, PLLC Pronske & Patel, PC 1700 Pacific Ave Ste 2260 Dallas, TX 75201 | Unsecured | | $0.00 | $84,195.36 | $84,195.36 |
| 892 Agt List 300 7100 | Shalem Medical Supplies, Inc. Law Offices of S. George Alfonso 5340 Alpha Rd. Dallas, TX 75240 | Unsecured | | $0.00 | $34,559.07 | $34,559.07 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM

Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 895 Agt List 300 7100 | Prolooks Landscape & Construction Inc. PO Box 217 Rowlett, TX  75030 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim in the combined total amount of $22,340.62.  [Note:  Claim filed as general unsecured for $11,390.62 and as priority for $10,950.00.] | $0.00 | $22,340.62 | $22,340.62 |
| 902 Agt List 300 7100 | Maxim Healthcare Services, Inc. dba Maxim Staffing Solutions 7227 Lee DeForest Dr. Columbia, MD  21046 | Unsecured | | $0.00 | $1,495.19 | $1,495.19 |
| 903 Agt list 300 7100 | MES, Inc. fka Medical Engineering Service, Inc. c/o David L. Woods McGuire, Craddock & Strother, P.C. 500 N. Akard, Suite 3550 Dallas, TX  75201 | Unsecured | No distribution; duplicative of Claim No. 21 [court list]. | $0.00 | $111,893.87 | $0.00 |
| 904 Agt List 300 7100 | David N. Donnell, MD 4848 Lemmon Ave. Suite 100 508 Dallas, TX  75219 | Unsecured | Order signed 11-5-12 allowing claim as a general unsecured claim in the combined total amount of $29,268.75.  [Note:  Claim filed as priority for $2,643.13 and general unsecured for $29,268.75; the priority claim is not allowed.] | $0.00 | $29,268.75 | $29,268.75 |
| 912(c) Agt L 300 7100 | Department of the Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA  19114 | Unsecured | No distribution; amended by Claim No. 988 (agent list). | $0.00 | $302,456.02 | $0.00 |
| 920 Agt List 300 7100 | Baxter Healthcare 1 Baxter Pkwy Deerfield, IL  60015-4633 | Unsecured | | $0.00 | $7,265.88 | $7,265.88 |
| 927 Agt List 300 7100 | Texas Health and Human Services Commission Kevin Raymond, Asst General Counsel P.O. Box 13247 Austin, TX  78711-3247 | Unsecured | | $0.00 | $9,750.00 | $9,750.00 |
| 928 Agt List 300 7100 | Dallas Southwest Medical Office Building Condo c/o G. Dennis Sullivan Sullivan & Holston 4131 N. Central Expressway, Ste 980 Dallas, TX  75204 | Unsecured | Amends Claim No. 632 (agent list). Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $98,018.00 | $98,018.00 |

Printed: June 23, 2017

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                        Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 935 Agt List 300 7100 | Deaf Action Center 3115 Crestview Dr. Dallas, TX  75235 | Unsecured | | $0.00 | $1,404.50 | $1,404.50 |
| 938 Agt List 300 7100 | Med One Capital Funding LLC Michael W. Spence Ray Quinney & Nebeker PC 36 S. State St. Suite 1400 Salt Lake City, UT  84111 | Unsecured | Order signed 4-9-13 allowing claim as a general unsecured claim; and the trustee has the right to object to the merits of the claim should funds become available for distribution for general unsecured claims. | $0.00 | $571,398.96 | $571,398.96 |
| 945 Agt List 300 7100 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX  75001-6231 | Unsecured | This claim constitutes amended consolidated Claim Nos. 732, 735, and 737 per attachment to claim. | $0.00 | $190,212.91 | $190,212.91 |
| 969 Agt List 300 7100 | MedAssets Inc. c/o Jonathan H. Glenn, Esq 100 N. Point Center E Suite 200 Alpharetta, GA  30022 | Unsecured | | $0.00 | $831,365.00 | $831,365.00 |
| 974 Agt List 300 7100 | Bridgepoint Resources, Inc. Po Box 453312 Garland, Tx 75045 | Unsecured | | $0.00 | $4,516.25 | $4,516.25 |
| 977(c) Agt L 300 7100 | Merchants and Manufactures Bank c/o Wildman, Harrold, Allen & Dixon, LLP 225 W. Wacker Dr. Chicago, IL  60606 | Unsecured | Claim $0; unliquidated.  Claim allowed per order signed 3-5-13. | $0.00 | $0.00 | $0.00 |
| 985 Agt List 300 7100 | Angio Dynamics, Inc. 1 Horizon Way Manchester, Ga  31816 | Unsecured | | $0.00 | $14,337.28 | $14,337.28 |
| 988(b) Agt L 300 7100 | Internal Revenue Service Manuel P. Lena, Jr., Attorney U.S. Department of Justice Tax Division 717 N. Harwood, Suite 400 Dallas, TX  75201 | Unsecured | Amends Claim Nos. 244 and 912 (agent list). | $0.00 | $563,030.65 | $563,030.65 |
| 35 Ct List 350 7200 | Texas Health and Human Services Commission Kevin Raymond, Asst General Counsel P.O. Box 13247 Austin, TX  78711-3247 | Unsecured | Late-filed claim. | $0.00 | $108,940.00 | $108,940.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                 Date: June 23, 2017
Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.
Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 36 Ct List 350 7200 | Lenders Funding, Llc Co Robert Zadek, Esq. Buchalter Nemer P.C. 55 Second Street, 17Th Floor San Francisco, CA  94105 | Unsecured | Late-filed claim; and amends Claim No. 758 [agent list]. | $0.00 | $4,022,500.00 | $4,022,500.00 |
| 515 Agt List 400 4210 | MetroBank, NA c/o BasilUmari Andrews Kurth, LLP 600 Travis, Ste 4200 Houston, TX  77002 | Secured | No distribution; order approved Compromise and Settlement signed 3-13-09, paragraph 2(j), states that creditor released all claims against the debtor and the estate. | $0.00 | $38,674,692.72 | $0.00 |
| 518(a) Agt L 400 4210 | First National Bank c o Eric Yollick Yollick Law Firm PC PO Box 7571 The Woodlands, TX 77387-7571 | Secured | No distribution; order signed 2-13-09, whereby paragraph 2(d) states that First National Bank released all liens against the Debtor's assets. | $0.00 | $20,837,292.53 | $0.00 |
| 632 Agt List 400 4210 | Dallas Southwest Medical Office Building Condo c/o G. Dennis Sullivan Sullivan & Holston 4131 N. Central Expressway, Ste 980 Dallas, TX  75204 | Secured | No distribution; amended by Claim No. 928 (agent list). | $0.00 | $84,323.00 | $0.00 |
| 732(a) Agt L 400 4210 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX  75001-6231 | Secured | No distribution; amended by consolidated Claim No. 945 [agent list]. | $0.00 | $18,635.89 | $0.00 |
| 735(a) Agt L 400 4210 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX  75001-6231 | Secured | No distribution; amended by consolidated Claim No. 945 [agent list]. | $0.00 | $58,272.54 | $0.00 |
| 737(a) Agt L 400 4210 | Texas Capital Bank NA Higier Allen & Lautin PC 5057 Keller Springs Rd, Ste 600 Addison, TX  75001-6231 | Secured | No distribution; amended by consolidated Claim No. 945 [agent list]. | $0.00 | $243,304.48 | $0.00 |
| 977(b) Agt L 400 4210 | Merchants and Manufactures Bank c/o Wildman, Harrold, Allen & Dixon, LLP 225 W. Wacker Dr. Chicago, IL  60606 | Secured | Claim $0; unliquidated. Disallow per order signed 3-5-13. | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 71)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:08-43819-MXM                                                                                          Date: June 23, 2017

Debtor Name: RENAISSANCE HOSPITAL DALLAS INC.

Claims Bar Date: 7/25/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 750(a) Agt L 400 4220 | Merchants and Manufactures Bank c/o Wildman, Harrold, Allen & Dixon, LLP 225 W. Wacker Dr. Chicago, IL  60606 | Secured | Claim filed $0; unliquidated.  Disallowed under order signed 3-5-13. | $0.00 | $0.00 | $0.00 |
| 244(a) Agt L 400 4300 | Department of the Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA  19114 | Secured | No distribution; amended by Claim No. 912 and 988 (agent list). | $0.00 | $1,537,563.25 | $0.00 |
| 912(a) Agt L 400 4300 | Department of the Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA  19114 | Secured | No distribution; amended by Claim No. 988 (agent list). | $0.00 | $1,537,563.25 | $0.00 |
| 786 Agt List 400 4700 | Dallas County Linebarger, Goggan, Blair & Sampson LLP 2323 Bryan St. Suite 1600 Dallas, TX  75201 | Secured | No distribution.  Duplicative of Claim No. 1 [court list]. Notice withdrawing claim filed by creditor on 6-25-12. | $0.00 | $696,999.55 | $0.00 |
| | Case Totals | | | $0.00 | $129,052,510.79 | $46,692,229.33 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 72)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-43819
Case Name: RENAISSANCE HOSPITAL DALLAS INC.
Trustee Name: John Dee Spicer

Balance on hand                                    $        1,374,851.26

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: John Dee Spicer | $ 120,896.61 | $ 24,326.70 | $ 96,569.91 |
| Trustee Expenses: John Dee Spicer | $ 13,929.06 | $ 0.00 | $ 13,929.06 |
| Attorney for Trustee Fees: Cavazos Hendricks Poirot & Smitham P. C. | $ 17,580.75 | $ 17,580.75 | $ 0.00 |
| Attorney for Trustee Expenses: Cavazos Hendricks Poirot & Smitham P. C. | $ 1,320.67 | $ 1,320.67 | $ 0.00 |
| Accountant for Trustee Fees: Lain Faulkner & Co P.C. | $ 29,136.50 | $ 29,136.50 | $ 0.00 |
| Accountant for Trustee Expenses: Lain Faulkner & Co P.C. | $ 555.88 | $ 555.88 | $ 0.00 |
| Charges: Cavazos Hendricks Poirot & Smitham P. C. | $ 90.50 | $ 0.00 | $ 90.50 |
| Fees: U.S. Trustee | $ 325.00 | $ 0.00 | $ 325.00 |
| Other: Blue Whale | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| Other: Bridge Associates LLC | $ 41,356.50 | $ 41,356.50 | $ 0.00 |
| Other: Bridge Associates LLC | $ 1,742.46 | $ 1,742.46 | $ 0.00 |
| Other: Burton & Bedell, PLLC | $ 3,334.62 | $ 0.00 | $ 3,334.62 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Burton & Hyde PLLC | $    36,607.74 | $    36,607.74 | $    0.00 |
| Other: Burton & Hyde PLLC | $    44,981.17 | $    44,981.17 | $    0.00 |
| Other: Burton and Hyde PLLC | $    28,025.04 | $    28,025.04 | $    0.00 |
| Other: Cavazos Hendricks Poirot & Smitham PC | $    110,610.03 | $    110,610.03 | $    0.00 |
| Other: Cavazos Hendricks Poirot & Smitham PC | $    4,783.95 | $    4,783.95 | $    0.00 |
| Other: Estate of Renaissance Hospital Grand Prairie Inc (08-43775) | $    516.60 | $    516.60 | $    0.00 |
| Other: Gardere Wynne Sewell LLP | $    164,706.46 | $    164,706.46 | $    0.00 |
| Other: Gardere Wynne Sewell LLP | $    4,384.54 | $    4,384.54 | $    0.00 |
| Other: International Sureties Ltd. | $    21,817.00 | $    21,817.00 | $    0.00 |
| Other: Lain Faulkner & Co P.C. | $    9,893.50 | $    9,893.50 | $    0.00 |
| Other: Lain Faulkner & Co P.C. | $    127.60 | $    127.60 | $    0.00 |
| Other: Paul E. Keipper | $    5,796.00 | $    5,796.00 | $    0.00 |
| Other: Richard John Wursche | $    35,090.50 | $    35,090.50 | $    0.00 |
| Other: The Law Offices of Burton and Hyde PLLC | $    4,600.00 | $    4,600.00 | $    0.00 |

Total to be paid for chapter 7 administrative expenses          $          115,249.09

Remaining Balance          $          1,259,602.17

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Johnson & Johnson Health Care Systems Inc. | $    4,973.63 | $    0.00 | $    4,973.63 |
| Other: Merchants and Manufactures Bank | $    1,200.00 | $    0.00 | $    1,200.00 |
| Other: Texas Workforce Commission | $    1,086.37 | $    0.00 | $    1,086.37 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: U.S. Trustee | $          97.50 | $          0.00 | $          97.50 |

Total to be paid for prior chapter administrative expenses          $          7,357.50

Remaining Balance          $          1,252,244.67

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 3,632,539.78  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 62 Ct List | Molyamma George | $          6,696.00 | $          0.00 | $          6,696.00 |
| 106-2 Ct Lis | Dr. Greg Podleski | $          10,950.00 | $          0.00 | $          10,950.00 |
| 391 Agt List | Duane P. Glenn | $          200.00 | $          0.00 | $          200.00 |
| 436(a) Agt L | Angela Myles, MD | $          1,972.80 | $          0.00 | $          1,972.80 |
| 682 Agt List | Kathryn Sue Ripley | $          3,302.22 | $          0.00 | $          3,302.22 |
| 792 Agt List | Dr. Dralves Gene Edwards | $          4,800.00 | $          0.00 | $          4,800.00 |
| auto | Internal Revenue Service | $          2,694.38 | $          0.00 | $          2,694.38 |
| auto | Texas Workforce Commission | $          558.42 | $          0.00 | $          558.42 |
| 2-2 Ct List | Texas Workforce Commission | $          39,452.61 | $          0.00 | $          26,522.59 |
| 357(a) Agt L | First Choice Power Special Purpose LP | $          38,640.03 | $          0.00 | $          25,976.32 |
| 988(a) Agt L | Internal Revenue Service | $          3,523,273.32 | $          1,200,000.00 | $          1,168,571.94 |

Total to be paid to priority creditors          $          1,252,244.67

Remaining Balance          $          0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 38,216,059.56  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 Ct List | PACS Enterprises LLC | $        6,450.00 | $        0.00 | $        0.00 |
| 4 Ct List | Gannett Healthcare Group | $        1,892.80 | $        0.00 | $        0.00 |
| 5 Ct List | Professional Media Resources | $          166.40 | $        0.00 | $        0.00 |
| 6 Ct List | Water & Power Technologies Inc. | $          451.64 | $        0.00 | $        0.00 |
| 8 Ct List | Progressive Medical, Inc. | $        5,155.51 | $        0.00 | $        0.00 |
| 9 Ct List | Wesgate Medical, Inc. | $        5,672.00 | $        0.00 | $        0.00 |
| 10 Ct List | Lawrence Collins, Ind. | $   3,000,000.00 | $        0.00 | $        0.00 |
| 11 Ct List | Timemed Labeling Systems, Inc. | $        2,900.98 | $        0.00 | $        0.00 |
| 12 Ct List | Tri-Anim Health Services Inc. | $           85.64 | $        0.00 | $        0.00 |
| 13 Ct List | Pegasus Biologics Inc. | $          820.00 | $        0.00 | $        0.00 |
| 14 Ct List | Hobbs Medical Inc. | $          197.50 | $        0.00 | $        0.00 |
| 15 Ct List | Idearc Media (formerly Verizon Directories) | $        4,879.37 | $        0.00 | $        0.00 |
| 16 Ct List | Idearc Media (formerly Verizon Directories) | $        3,660.00 | $        0.00 | $        0.00 |
| 17 Ct List | Bactes - Texas | $        5,658.86 | $        0.00 | $        0.00 |
| 18 Ct List | Applied Medical | $          266.07 | $        0.00 | $        0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20 Ct List | Wescor, Inc. | $ 791.01 | $ 0.00 | $ 0.00 |
| 21 Ct List | MES, Inc. | $ 111,893.87 | $ 0.00 | $ 0.00 |
| 24 Ct List | Siemens Medical Solutions Usa, Inc. | $ 3,619,172.79 | $ 0.00 | $ 0.00 |
| 25 Ct List | Atlantic Health Group, LLC | $ 92,359.34 | $ 0.00 | $ 0.00 |
| 26 Ct List | Jerome Mee | $ 497,920.07 | $ 0.00 | $ 0.00 |
| 27 Ct List | First Franchise Capital Corporation | $ 1,642,796.88 | $ 0.00 | $ 0.00 |
| 28 Ct List | Tri-anim Health Servies | $ 448.43 | $ 0.00 | $ 0.00 |
| 29 Ct List | OneSource Financial Corp. | $ 2,367,024.29 | $ 0.00 | $ 0.00 |
| 30 Ct List | OneSource Financial Corp. | $ 308,215.67 | $ 0.00 | $ 0.00 |
| 33 Ct List | Dr. Charles E. Willis, II | $ 88,391.48 | $ 0.00 | $ 0.00 |
| 34 Ct List | Gabriell A. Dawson (a minor) | $ 1,000,000.00 | $ 0.00 | $ 0.00 |
| 101 Agt List | Holman Boiler Works Inc. | $ 12,786.15 | $ 0.00 | $ 0.00 |
| 111 Agt List | CSW Forms, Inc. | $ 145.03 | $ 0.00 | $ 0.00 |
| 112 Agt List | RPI Replacement Parts Industries | $ 1,067.01 | $ 0.00 | $ 0.00 |
| 113 Agt List | Mentor Corporation | $ 1,760.38 | $ 0.00 | $ 0.00 |
| 121 Agt List | Immucor Inc. | $ 5,597.33 | $ 0.00 | $ 0.00 |
| 136 Agt List | Johnson & Johnson Finance Corp | $ 53,487.81 | $ 0.00 | $ 0.00 |
| 156 Agt List | Jace Pharmaceuticals | $ 3,280.98 | $ 0.00 | $ 0.00 |
| 179 Agt List | Paradigm BioDevices Inc | $ 19,100.00 | $ 0.00 | $ 0.00 |
| 192 Agt List | Abbott Nutrition | $ 886.86 | $ 0.00 | $ 0.00 |
| 198 Agt List | Crum & Forster Indemnity Co. | $ 40,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 203 Agt Clai | Jace Pharmaceuticals | $ 3,280.98 | $ 0.00 | $ 0.00 |
| 219 Agt List | Oracle Transportation Inc | $ 20,370.48 | $ 0.00 | $ 0.00 |
| 220 Agt List | Oracle Transportation Inc | $ 10,470.48 | $ 0.00 | $ 0.00 |
| 221 Agt List | Iwatsu America, Inc. | $ 1,112.76 | $ 0.00 | $ 0.00 |
| 228 Agt List | Darshan Wadhwa, CPA | $ 953.11 | $ 0.00 | $ 0.00 |
| 229 Agt List | Hospitals of North East Texas | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 230 Agt List | Mast Biosurgery, Inc. | $ 9,197.82 | $ 0.00 | $ 0.00 |
| 237 Agt List | Quest Diagnostics Clinical Laboratories Inc | $ 169,384.21 | $ 0.00 | $ 0.00 |
| 240 Agt List | Spectranetics | $ 2,658.96 | $ 0.00 | $ 0.00 |
| 242 Agt List | Conceptus, Inc. | $ 2,598.00 | $ 0.00 | $ 0.00 |
| 246 Agt List | Pitney Bowes Inc. | $ 1,978.03 | $ 0.00 | $ 0.00 |
| 251 Agt List | Thyssenkrupp Elevator | $ 10,127.00 | $ 0.00 | $ 0.00 |
| 257 Agt List | Southern Foods Group LLC | $ 4,138.11 | $ 0.00 | $ 0.00 |
| 259 Agt List | Cartridge World Clear Lake | $ 1,947.69 | $ 0.00 | $ 0.00 |
| 275 Agt List | General Electric Healthcare Diagnostic Imaging | $ 2,197.48 | $ 0.00 | $ 0.00 |
| 279 Agt List | Statlab Medical Products, Inc. | $ 1,621.96 | $ 0.00 | $ 0.00 |
| 285 Agt List | Invivo Corp. | $ 11,175.38 | $ 0.00 | $ 0.00 |
| 289 Agt List | FedEx Customer Information Servies | $ 9,054.01 | $ 0.00 | $ 0.00 |
| 294 Agt List | Sherye D. Horner | $ 3,670.00 | $ 0.00 | $ 0.00 |
| 297 Agt List | Blackstone Medical Inc | $ 6,790.00 | $ 0.00 | $ 0.00 |
| 305 Agt List | Innovatech Medical Resources LP | $ 9,968.87 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 325 Agt List | Clearant, Inc. | $ 2,175.00 | $ 0.00 | $ 0.00 |
| 330 Agt List | Irwin Commercial Finance Corp | $ 2,489,110.09 | $ 0.00 | $ 0.00 |
| 336 Agt List | Regions | $ 1,193,663.49 | $ 0.00 | $ 0.00 |
| 338 Agt List | Regions | $ 2,370,658.02 | $ 0.00 | $ 0.00 |
| 343 Agt List | Fisher Scientific | $ 6,189.07 | $ 0.00 | $ 0.00 |
| 351 Agt List | Metropolitan Professional Electrical Services, Inc. | $ 11,055.86 | $ 0.00 | $ 0.00 |
| 356 Agt List | Hill Rom Co., Inc. | $ 2,232.12 | $ 0.00 | $ 0.00 |
| 357(b) Agt L | First Choice Power Special Purpose LP | $ 46,566.79 | $ 0.00 | $ 0.00 |
| 381 Agt List | Stericycle Inc | $ 7,735.85 | $ 0.00 | $ 0.00 |
| 384 Agt List | New Pig Corp. | $ 192.97 | $ 0.00 | $ 0.00 |
| 395 Agt List | Sanofi Pasteur | $ 14,234.84 | $ 0.00 | $ 0.00 |
| 396 Agt List | Silver Star Security Inc. | $ 79,175.21 | $ 0.00 | $ 0.00 |
| 397 Agt List | Southern Foods Group LLC | $ 2,674.00 | $ 0.00 | $ 0.00 |
| 408 Agt List | Integra Pain Management | $ 3,669.48 | $ 0.00 | $ 0.00 |
| 412(a) Agt L | Wells Fargo Financial Leasing Inc. | $ 212,200.00 | $ 0.00 | $ 0.00 |
| 412(b) Agt L | Wells Fargo Financial Leasing Inc | $ 334,238.99 | $ 0.00 | $ 0.00 |
| 427 Agt List | Silver Star Security Inc. | $ 79,125.21 | $ 0.00 | $ 0.00 |
| 433 Agt List | Texas Workforce Commission | $ 0.00 | $ 0.00 | $ 0.00 |
| 436(b) Agt L | Angela Myles, MD | $ 21,400.49 | $ 0.00 | $ 0.00 |
| 442 Agt List | Judy R. Turner | $ 500.00 | $ 0.00 | $ 0.00 |
| 448 Agt List | Mobile Instrument Service & Repair, Inc. | $ 6,620.07 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 493 Agt List | Heartland Business Credit Corp | $ 5,674.89 | $ 0.00 | $ 0.00 |
| 500 Agt List | Nona Hutcherson | $ 483,000.00 | $ 0.00 | $ 0.00 |
| 503 Agt List | EXP Pharmaceutical Services, Corp. | $ 7,810.53 | $ 0.00 | $ 0.00 |
| 506 Agt List | Hospira Worldwide, Inc | $ 1,187.80 | $ 0.00 | $ 0.00 |
| 518(b) Agt L | First National Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 534 Agt List | McKesson Medical Surgical Inc. | $ 99,571.69 | $ 0.00 | $ 0.00 |
| 543 Agt List | Custom Medical Solutions | $ 61,395.26 | $ 0.00 | $ 0.00 |
| 548 Agt List | Draeger Medical Inc | $ 2,171.53 | $ 0.00 | $ 0.00 |
| 552 Agt List | Joe Clay (individually and behalf of) | $ 750,000.00 | $ 0.00 | $ 0.00 |
| 561 Agt List | De Lage Landen Financial Services Inc. | $ 86,884.86 | $ 0.00 | $ 0.00 |
| 570 Agt List | Resource Corporation of America | $ 25,457.36 | $ 0.00 | $ 0.00 |
| 579 Agt List | Silver Star Security Inc. | $ 78,175.21 | $ 0.00 | $ 0.00 |
| 582 Agt List | MedAssets Net Revenue Systems LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 595 Agt List | First Choice Power Special Purpose LP | $ 94,454.85 | $ 0.00 | $ 0.00 |
| 600 Agt List | Facilitec Southwest | $ 600.00 | $ 0.00 | $ 0.00 |
| 605 Agt List | Curt Friedberg of Grisanti Galef & Goldress Inc | $ 0.00 | $ 0.00 | $ 0.00 |
| 608 Agt List | Cardinal Health 110 Inc. | $ 196,514.82 | $ 0.00 | $ 0.00 |
| 610 Agt List | Cardinal Health 414, LLC | $ 21,569.78 | $ 0.00 | $ 0.00 |
| 618 Agt List | Drake Hospitals PA | $ 51,084.29 | $ 0.00 | $ 0.00 |
| 623 Agt List | Arizant Healthcare Inc. | $ 8,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 624 Agt List | John McConnell, MD | $ 86,483.92 | $ 0.00 | $ 0.00 |
| 626 Agt List | Debra O' Connell | $ 850,000.00 | $ 0.00 | $ 0.00 |
| 631 Agt List | Dallas Southwest Osteopathic Physicians Inc. | $ 1,383.00 | $ 0.00 | $ 0.00 |
| 648 Agt List | Leaf Funding Inc. | $ 609,647.87 | $ 0.00 | $ 0.00 |
| 649 Agt List | Leaf Funding Inc. | $ 99,692.51 | $ 0.00 | $ 0.00 |
| 654 Agt List | Leaf Funding Inc. | $ 259,687.97 | $ 0.00 | $ 0.00 |
| 657 Agt List | Cardinal Health 200 Inc | $ 305,673.29 | $ 0.00 | $ 0.00 |
| 674 Agt List | First Insurance Funding Corp | $ 44,391.08 | $ 0.00 | $ 0.00 |
| 683 Agt List | Rhonda Jackson | $ 0.00 | $ 0.00 | $ 0.00 |
| 685 Agt List | Charles E. Willis, II | $ 81,848.51 | $ 0.00 | $ 0.00 |
| 699 Agt List | Rhonda Jackson | $ 0.00 | $ 0.00 | $ 0.00 |
| 700(a) Agt L | National City Commercial Capital Co. LLC | $ 90,000.00 | $ 0.00 | $ 0.00 |
| 700(b) Agt L | National City Commercial Capital Co. LLC | $ 139,187.29 | $ 0.00 | $ 0.00 |
| 701(a) Agt L | National City Commercial Capital Co. LLC | $ 35,000.00 | $ 0.00 | $ 0.00 |
| 701(b) Agt L | National City Commercial Capital Co. LLC | $ 68,553.49 | $ 0.00 | $ 0.00 |
| 707(a) Agt L | De Lage Landen Financial Services Inc. | $ 86,884.86 | $ 0.00 | $ 0.00 |
| 707(b) Agt L | De Lage Landen Financial Services Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 710(a) Agt L | National City Commercial Capital Co. LLC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 710(b) Agt L | National City Commercial Capital Co. LLC | $ 27,562.40 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 711(a) Agt L | National City Commercial Capital Co. LLC | $ 18,000.00 | $ 0.00 | $ 0.00 |
| 711(b) Agt L | National City Commercial Capital Co. LLC | $ 72,965.83 | $ 0.00 | $ 0.00 |
| 720 Agt List | Renaissance Healthcare Investments LLC | $ 8,000,000.00 | $ 0.00 | $ 0.00 |
| 721(a) Agt L | LFC Capital Inc. | $ 1,213,510.18 | $ 0.00 | $ 0.00 |
| 721(b) Agt L | LFC Capital Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 724(a) Agt L | LFC Capital Inc. | $ 1,227,589.39 | $ 0.00 | $ 0.00 |
| 724(b) Agt L | LFC Capital Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 731 Agt List | UTSouthwestern Medical Center at Dallas | $ 43,815.00 | $ 0.00 | $ 0.00 |
| 749 Agt List | US Foodservice Inc | $ 26,633.58 | $ 0.00 | $ 0.00 |
| 769 Agt List | LMA North America, Inc. | $ 215.00 | $ 0.00 | $ 0.00 |
| 772 Agt List | American International Specialty Lines Insurance Company | $ 0.00 | $ 0.00 | $ 0.00 |
| 775 Agt List | Olympus America Inc. | $ 307,731.96 | $ 0.00 | $ 0.00 |
| 804 Agt List | Bausch and Lomb | $ 396.11 | $ 0.00 | $ 0.00 |
| 874 Agt List | Apple Drugs, PLLC | $ 84,195.36 | $ 0.00 | $ 0.00 |
| 892 Agt List | Shalem Medical Supplies, Inc. | $ 34,559.07 | $ 0.00 | $ 0.00 |
| 895 Agt List | Prolooks Landscape & Construction Inc. | $ 22,340.62 | $ 0.00 | $ 0.00 |
| 902 Agt List | Maxim Healthcare Services, Inc. | $ 1,495.19 | $ 0.00 | $ 0.00 |
| 904 Agt List | David N. Donnell, MD | $ 29,268.75 | $ 0.00 | $ 0.00 |
| 920 Agt List | Baxter Healthcare | $ 7,265.88 | $ 0.00 | $ 0.00 |
| 927 Agt List | Texas Health and Human Services Commission | $ 9,750.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 928 Agt List | Dallas Southwest Medical Office Building Condo | $ 98,018.00 | $ 0.00 | $ 0.00 |
| 935 Agt List | Deaf Action Center | $ 1,404.50 | $ 0.00 | $ 0.00 |
| 938 Agt List | Med One Capital Funding LLC | $ 571,398.96 | $ 0.00 | $ 0.00 |
| 945 Agt List | Texas Capital Bank NA | $ 190,212.91 | $ 0.00 | $ 0.00 |
| 969 Agt List | MedAssets Inc. | $ 831,365.00 | $ 0.00 | $ 0.00 |
| 974 Agt List | Bridgepoint Resources, Inc. | $ 4,516.25 | $ 0.00 | $ 0.00 |
| 977(c) Agt L | Merchants and Manufactures Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 985 Agt List | Angio Dynamics, Inc. | $ 14,337.28 | $ 0.00 | $ 0.00 |
| 988(b) Agt L | Internal Revenue Service | $ 563,030.65 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 4,131,440.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 Ct List | Texas Health and Human Services Commission | $ 108,940.00 | $ 0.00 | $ 0.00 |
| 36 Ct List | Lenders Funding, Llc | $ 4,022,500.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE