# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 4:08-BK-43819-MXM |
| | § | |
| RENAISSANCE HOSPITAL DALLAS INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John D. Spicer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $5,356,757.55 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,453,444.67 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $799,975.98 | | |

3)      Total gross receipts of $3,258,297.26  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $4,876.61 (see **Exhibit 2**), yielded net receipts of $3,253,420.65 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $65,247,202.52 | $0.00 | $1,200.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $784,857.93 | $793,818.48 | $793,818.48 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $387,767.05 | $7,357.50 | $6,157.50 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $8,032,435.50 | $3,640,259.94 | $3,652,244.67 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $56,587,518.29 | $42,347,499.56 | $0.00 |
| **Total Disbursements** | $0.00 | $131,276,661.91 | $47,362,765.55 | $4,453,420.65 |

4). This case was originally filed under chapter 11 on 08/26/2008. The case was converted to one under Chapter 7 on 09/23/2009. The case was pending for 111 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/20/2018                    By:    /s/ John D. Spicer
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | $1,055,653.65 |
| OTHER AMOUNTS OWED DEBTOR | 1229-000 | $25,000.00 |
| POTENTIAL REIMBURSEMENT | 1229-000 | $2,064,704.49 |
| CAUSE OF ACTION | 1241-000 | $0.00 |
| PREFERENCE ACTIONS / FRAUDULENT TRANSFERS | 1241-000 | $107,420.00 |
| Post-Petition Interest Deposits | 1270-000 | $1.65 |
| ALLOCATED FUNDS FROM JOINT LEAD CASE | 1290-000 | $2,387.47 |
| SEPARATE BOND REFUND | 1290-000 | $3,130.00 |
| **TOTAL GROSS RECEIPTS** | | $3,258,297.26 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Charles Browning | Funds to Third Parties | 8500-000 | $180.84 |
| DISD | Funds to Third Parties | 8500-000 | $945.77 |
| Estate of Houston Community Hospita | Funds to Third Parties | 8500-000 | $3,750.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $4,876.61 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1t | Dallas County | 4700-000 | $0.00 | $696,999.55 | $0.00 | $0.00 |
| 244t | Department of the Treasury | 4300-000 | $0.00 | $1,537,563.25 | $0.00 | $0.00 |
| 477s | Dallas County | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 515s | MetroBank, NA | 4210-000 | $0.00 | $38,674,692.72 | $0.00 | $0.00 |
| 518t | First National Bank | 4210-000 | $0.00 | $20,837,292.53 | $0.00 | $0.00 |
| 632s | Dallas Southwest Medical Office Bui las Southwest Medical Office | 4210-000 | $0.00 | $84,323.00 | $0.00 | $0.00 |
| 732t | Texas Capital | 4210-000 | $0.00 | $18,635.89 | $0.00 | $0.00 |

| | | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank NA | | | | | |
| 735t | Texas Capital Bank NA | 4210-000 | $0.00 | $58,272.54 | $0.00 | $0.00 |
| 737t | Texas Capital Bank NA | 4210-000 | $0.00 | $243,304.48 | $0.00 | $0.00 |
| 750t | Merchants and Manufactures Bank | 4220-000 | $0.00 | $0.00 | $0.00 | $1,200.00 |
| 786s | Dallas County | 4700-000 | $0.00 | $696,999.55 | $0.00 | $0.00 |
| 787s | Texas Workforce Commission | 4800-000 | $0.00 | $37,917.09 | $0.00 | $0.00 |
| 912t | Department of the Treasury | 4300-000 | $0.00 | $1,537,563.25 | $0.00 | $0.00 |
| 940s | Dallas County | 4800-000 | $0.00 | $823,638.67 | $0.00 | $0.00 |
| 977t | Merchants and Manufactures Bank | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $65,247,202.52 | $0.00 | $1,200.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John Dee Spicer, Trustee | 2100-000 | NA | $120,896.61 | $120,896.61 | $120,896.61 |
| John Dee Spicer, Trustee | 2200-000 | NA | $13,929.06 | $13,929.06 | $13,929.06 |
| International Sureties, Ltc. | 2300-000 | NA | $21,817.00 | $21,817.00 | $21,817.00 |
| Union Bank | 2600-000 | NA | $83,828.59 | $83,828.59 | $83,828.59 |
| Union Bank of California | 2600-000 | NA | $6,781.21 | $6,781.21 | $6,781.21 |
| Cavazos Hendricks Poirot & Smitham | 2700-000 | NA | $90.50 | $90.50 | $90.50 |
| U.S. Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| Blue Whale | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3110-000 | NA | $59,594.03 | $59,594.03 | $59,594.03 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3120-000 | NA | $1,320.67 | $1,320.67 | $1,320.67 |
| Burton & Bedell, PLLC, Attorney for Trustee | 3210-000 | NA | $3,334.62 | $3,334.62 | $3,334.62 |
| Burton & Hyde PLLC, Attorney for Trustee | 3210-000 | NA | $36,607.74 | $36,607.74 | $36,607.74 |
| Burton & Hyde, PLLC, Attorney for | 3210-000 | NA | $58,699.99 | $58,699.99 | $58,699.99 |

| Trustee | | | | | |
|---|---|---|---|---|---|
| Burton and Hyde, PLLC, Attorney for Trustee | 3210-000 | NA | $14,306.22 | $14,306.22 | $14,306.22 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3210-000 | NA | $68,596.75 | $68,596.75 | $68,596.75 |
| Gardere Wynne Sewell, LLP, Attorney for Trustee | 3210-000 | NA | $164,706.46 | $164,706.46 | $164,706.46 |
| The Law Offices of Burton & Hyde, P, Attorney for Trustee | 3210-000 | NA | $4,600.00 | $4,600.00 | $4,600.00 |
| Cavazos Hendricks Poirot & Smitham, Attorney for Trustee | 3220-000 | NA | $1,458.33 | $4,783.95 | $4,783.95 |
| Gardere Wynne Sewell, LLP, Attorney for Trustee | 3220-000 | NA | $1,047.95 | $4,384.54 | $4,384.54 |
| Lain Faulkner & Co, P.C., Accountant for Trustee | 3410-000 | NA | $21,136.50 | $21,136.50 | $21,136.50 |
| Lain Faulkner & Co., P.C., Accountant for Trustee | 3410-000 | NA | $17,893.50 | $17,893.50 | $17,893.50 |
| Lain Faulkner & Co, P.C., Accountant for Trustee | 3420-000 | NA | $0.00 | $555.88 | $555.88 |
| Lain Faulkner & Co., P.C., Accountant for Trustee | 3420-000 | NA | $127.60 | $127.60 | $127.60 |
| Bridge Associates, LLC, Other Professional | 3991-000 | NA | $41,356.50 | $41,356.50 | $41,356.50 |
| Estate of Renaissance Hospital Gran, Other Professional | 3991-000 | NA | $516.60 | $516.60 | $516.60 |
| Paul E. Keipper, Other Professional | 3991-000 | NA | $5,796.00 | $5,796.00 | $5,796.00 |
| Richard John Wursche, Other Professional | 3991-000 | NA | $35,090.50 | $35,090.50 | $35,090.50 |
| Bridge Associates, LLC, Other Professional | 3992-000 | NA | $0.00 | $1,742.46 | $1,742.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $784,857.93 | $793,818.48 | $793,818.48 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|

| | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| Apple Drugs, PLLC | 6990-000 | NA | $306,458.84 | $0.00 | $0.00 |
| Johnson & Johnson Health Care Syste, Other Prior Chapter Administrative | 6990-000 | NA | $10,737.80 | $4,973.63 | $4,973.63 |
| Merchants and Manufactures Bank | 6990-000 | NA | $63,292.61 | $1,200.00 | $0.00 |
| Texas Workforce Commission | 6990-000 | NA | $960.49 | $0.00 | $0.00 |
| Texas Workforce Commission, Other Prior Chapter Administrative | 6990-000 | NA | $1,086.37 | $1,086.37 | $1,086.37 |
| U.S. Trustee, Other Prior Chapter Administrative | 6990-000 | NA | $325.00 | $97.50 | $97.50 |
| UNUM Life Insurance Co. of America | 6990-000 | NA | $4,905.94 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $387,767.05 | $7,357.50 | $6,157.50 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7t | Dr. Dralves Gene Edwards | 5300-000 | $0.00 | $4,800.00 | $0.00 | $0.00 |
| 19t | Bausch And Lomb | 5400-000 | $0.00 | $396.11 | $0.00 | $0.00 |
| 22s | Texas Workforce Commission | 5800-000 | $0.00 | $39,452.61 | $39,452.61 | $26,522.59 |
| 62t | Molyamma George | 5300-000 | $0.00 | $6,696.00 | $6,696.00 | $4,844.56 |
| 244t | Department of the Treasury | 5800-000 | $0.00 | $2,183,723.60 | $0.00 | $0.00 |
| 357t | First Choice Power Special Purpose | 5800-000 | $0.00 | $38,640.03 | $38,640.03 | $25,976.32 |
| 390s | Daniel Joseph, Jr. | 5300-000 | $0.00 | $1,150.00 | $0.00 | $0.00 |
| 391s | Duane P. Glenn | 5300-000 | $0.00 | $200.00 | $200.00 | $144.70 |
| 436t | Angela Myles, MD | 5300-000 | $0.00 | $23,373.29 | $1,972.80 | $1,427.32 |
| 637s | Gregg T. Podleski, D.O. | 5300-000 | $0.00 | $90,000.00 | $0.00 | $0.00 |
| 682s | Kathryn Sue Ripley | 5300-000 | $0.00 | $3,302.22 | $3,302.22 | $2,389.16 |
| 788s | PACS Enterprises | 5200-000 | $0.00 | $6,450.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC | | | | | |
| 791s | Water & Power Technologies Inc. | 5200-000 | $0.00 | $451.64 | $0.00 | $0.00 |
| 792s | Dr. Dralves Gene Edwards | 5300-000 | $0.00 | $4,800.00 | $4,800.00 | $3,472.80 |
| 805s | Wescor Inc. | 5200-000 | $0.00 | $791.01 | $0.00 | $0.00 |
| 912t | Department of the Treasury | 5800-000 | $0.00 | $2,053,985.67 | $0.00 | $0.00 |
| 988t | Internal Revenue Service | 5800-000 | $0.00 | $3,523,273.32 | $3,523,273.32 | $3,568,571.94 |
| 1061 | Greg T. Podleski, D.O. | 5300-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| 1062 | Dr. Greg Podleski | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $7,922.32 |
| | Internal Revenue Service | 5300-000 | $0.00 | $0.00 | $5,584.20 | $5,584.20 |
| | Internal Revenue Service | 5300-000 | $0.00 | $0.00 | $1,731.10 | $1,731.10 |
| | Internal Revenue Service | 5300-000 | $0.00 | $0.00 | $404.86 | $404.86 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $1,731.10 | $1,731.10 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $558.42 | $558.42 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $404.86 | $404.86 |
| | Texas Workforce Commission | 5800-000 | $0.00 | $0.00 | $558.42 | $558.42 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $8,032,435.50 | $3,640,259.94 | $3,652,244.67 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3t | PACS Enterprises LLC | 7100-000 | $0.00 | $6,450.00 | $6,450.00 | $0.00 |
| 4t | Gannett Healthcare Group | 7100-000 | $0.00 | $1,892.80 | $1,892.80 | $0.00 |
| 5t | Professional Media Resources | 7100-000 | $0.00 | $166.40 | $166.40 | $0.00 |
| 6t | Water & Power Technologies Inc. | 7100-000 | $0.00 | $451.64 | $451.64 | $0.00 |
| 8t | Progressive Medical, Inc. | 7100-000 | $0.00 | $5,155.51 | $5,155.51 | $0.00 |
| 9t | Wesgate Medical, Inc. | 7100-000 | $0.00 | $5,672.00 | $5,672.00 | $0.00 |
| 10t | Lawrence Collins, Ind. rence Collins, Ind. | 7100-000 | $0.00 | $3,000,000.00 | $3,000,000.00 | $0.00 |
| 11t | Timemed | 7100-000 | $0.00 | $2,900.98 | $2,900.98 | $0.00 |

| | Labeling Systems, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 12t | Tri-Anim Health Services Inc. | 7100-000 | $0.00 | $85.64 | $85.64 | $0.00 |
| 13t | Pegasus Biologics Inc. | 7100-000 | $0.00 | $820.00 | $820.00 | $0.00 |
| 14t | Hobbs Medical Inc. | 7100-000 | $0.00 | $197.50 | $197.50 | $0.00 |
| 15t | Idearc Media (formerly Verizon Dire | 7100-000 | $0.00 | $4,879.37 | $4,879.37 | $0.00 |
| 16t | Idearc Media (formerly Verizon Dire | 7100-000 | $0.00 | $3,660.00 | $3,660.00 | $0.00 |
| 17t | Bactes - Texas | 7100-000 | $0.00 | $5,658.86 | $5,658.86 | $0.00 |
| 18t | Applied Medical | 7100-000 | $0.00 | $266.07 | $266.07 | $0.00 |
| 20t | Wescor, Inc. | 7100-000 | $0.00 | $791.01 | $791.01 | $0.00 |
| 21t | MES, Inc. , Inc. | 7100-000 | $0.00 | $111,893.87 | $111,893.87 | $0.00 |
| 21s | Texas Workforce Commission | 7100-000 | $0.00 | $37,917.09 | $0.00 | $0.00 |
| 24t | Siemens Medical Solutions Usa, Inc. | 7100-000 | $0.00 | $3,619,172.79 | $3,619,172.79 | $0.00 |
| 25t | Atlantic Health Group, LLC | 7100-000 | $0.00 | $92,359.34 | $92,359.34 | $0.00 |
| 26t | Jerome Mee | 7100-000 | $0.00 | $497,920.07 | $497,920.07 | $0.00 |
| 27t | First Franchise Capital Corporation st Franchise Capital Corporation | 7100-000 | $0.00 | $1,642,796.88 | $1,642,796.88 | $0.00 |
| 28t | Tri-anim Health Servies | 7100-000 | $0.00 | $448.43 | $448.43 | $0.00 |
| 29t | OneSource Financial Corp. | 7100-000 | $0.00 | $2,367,024.29 | $2,367,024.29 | $0.00 |
| 30t | OneSource Financial Corp. | 7100-000 | $0.00 | $308,215.67 | $308,215.67 | $0.00 |
| 31t | Bactes-Texas | 7100-000 | $0.00 | $5,658.86 | $0.00 | $0.00 |
| 32t | Hobbs Medical Inc. | 7100-000 | $0.00 | $197.50 | $0.00 | $0.00 |
| 33t | Dr. Charles E. Willis, II | 7100-000 | $0.00 | $88,391.48 | $88,391.48 | $0.00 |
| 34t | Gabriell A. Dawson (a minor) | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 35t | Texas Health and Human Services Com | 7200-000 | $0.00 | $108,940.00 | $108,940.00 | $0.00 |
| 36t | Lenders Funding, Llc | 7200-000 | $0.00 | $4,022,500.00 | $4,022,500.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101s | Holman Boiler Works Inc. | 7100-000 | $0.00 | $12,786.15 | $12,786.15 | $0.00 |
| 111s | CSW Forms, Inc. | 7100-000 | $0.00 | $145.03 | $145.03 | $0.00 |
| 112s | RPI Replacement Parts Industries | 7100-000 | $0.00 | $1,067.01 | $1,067.01 | $0.00 |
| 113s | Mentor Corporation | 7100-000 | $0.00 | $1,760.38 | $1,760.38 | $0.00 |
| 121s | Immucor Inc. | 7100-000 | $0.00 | $5,597.33 | $5,597.33 | $0.00 |
| 136s | Johnson & Johnson Finance Corp | 7100-000 | $0.00 | $53,487.81 | $53,487.81 | $0.00 |
| 156s | Jace Pharmaceuticals | 7100-000 | $0.00 | $3,280.98 | $3,280.98 | $0.00 |
| 179s | Paradigm BioDevices Inc | 7100-000 | $0.00 | $19,100.00 | $19,100.00 | $0.00 |
| 192s | Abbott Nutrition | 7100-000 | $0.00 | $886.86 | $886.86 | $0.00 |
| 198s | Crum & Forster Indemnity Co. | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| 203a | Jace Pharmaceuticals | 7100-000 | $0.00 | $3,280.98 | $3,280.98 | $0.00 |
| 219s | Oracle Transportation Inc | 7100-000 | $0.00 | $20,370.48 | $20,370.48 | $0.00 |
| 220s | Oracle Transportation Inc | 7100-000 | $0.00 | $10,470.48 | $10,470.48 | $0.00 |
| 221s | Iwatsu America, Inc. | 7100-000 | $0.00 | $1,112.76 | $1,112.76 | $0.00 |
| 228s | Darshan Wadhwa, CPA | 7100-000 | $0.00 | $953.11 | $953.11 | $0.00 |
| 229s | Hospitals of North East Texas | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 230s | Mast Biosurgery, Inc. | 7100-000 | $0.00 | $9,197.82 | $9,197.82 | $0.00 |
| 237s | Quest Diagnostics Clinical Laborato | 7100-000 | $0.00 | $169,384.21 | $169,384.21 | $0.00 |
| 240s | Spectranetics | 7100-000 | $0.00 | $2,658.96 | $2,658.96 | $0.00 |
| 242s | Conceptus, Inc. | 7100-000 | $0.00 | $2,598.00 | $2,598.00 | $0.00 |
| 244t | Department of the Treasury | 7100-000 | $0.00 | $244,368.80 | $0.00 | $0.00 |
| 246s | Pitney Bowes Inc. | 7100-000 | $0.00 | $1,978.03 | $1,978.03 | $0.00 |
| 251s | Thyssenkrupp Elevator | 7100-000 | $0.00 | $10,127.00 | $10,127.00 | $0.00 |
| 257s | Southern Foods Group LLC | 7100-000 | $0.00 | $4,138.11 | $4,138.11 | $0.00 |
| 259s | Cartridge World Clear Lake | 7100-000 | $0.00 | $1,947.69 | $1,947.69 | $0.00 |
| 275s | General Electric Healthcare | 7100-000 | $0.00 | $2,197.48 | $2,197.48 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Diagnos eral Electric Healthcare Diagnostic | | | | | |
| 279s | Statlab Medical Products, Inc. | 7100-000 | $0.00 | $1,621.96 | $1,621.96 | $0.00 |
| 285s | Invivo Corp. | 7100-000 | $0.00 | $11,175.38 | $11,175.38 | $0.00 |
| 289s | FedEx Customer Information Servies | 7100-000 | $0.00 | $9,054.01 | $9,054.01 | $0.00 |
| 294s | Sherye D. Horner | 7100-000 | $0.00 | $3,670.00 | $3,670.00 | $0.00 |
| 297s | Blackstone Medical Inc | 7100-000 | $0.00 | $6,790.00 | $6,790.00 | $0.00 |
| 305s | Innovatech Medical Resources LP | 7100-000 | $0.00 | $9,968.87 | $9,968.87 | $0.00 |
| 312s | Southern Foods Group LLC | 7100-000 | $0.00 | $4,138.11 | $0.00 | $0.00 |
| 325s | Clearant, Inc. | 7100-000 | $0.00 | $2,175.00 | $2,175.00 | $0.00 |
| 330s | Irwin Commercial Finance Corp | 7100-000 | $0.00 | $2,489,110.09 | $2,489,110.09 | $0.00 |
| 336s | Regions | 7100-000 | $0.00 | $1,193,663.49 | $1,193,663.49 | $0.00 |
| 338s | Regions | 7100-000 | $0.00 | $2,370,658.02 | $2,370,658.02 | $0.00 |
| 343s | Fisher Scientific | 7100-000 | $0.00 | $6,189.07 | $6,189.07 | $0.00 |
| 351s | Metropolitan Professional Electrica | 7100-000 | $0.00 | $11,055.86 | $11,055.86 | $0.00 |
| 356s | Hill Rom Co., Inc. | 7100-000 | $0.00 | $2,232.12 | $2,232.12 | $0.00 |
| 357t | First Choice Power Special Purpose | 7100-000 | $0.00 | $46,566.79 | $46,566.79 | $0.00 |
| 381s | Stericycle Inc | 7100-000 | $0.00 | $7,735.85 | $7,735.85 | $0.00 |
| 384s | New Pig Corp. | 7100-000 | $0.00 | $192.97 | $192.97 | $0.00 |
| 395s | Sanofi Pasteur | 7100-000 | $0.00 | $14,234.84 | $14,234.84 | $0.00 |
| 396s | Silver Star Security Inc. | 7100-000 | $0.00 | $79,175.21 | $79,175.21 | $0.00 |
| 397s | Southern Foods Group LLC | 7100-000 | $0.00 | $2,674.00 | $2,674.00 | $0.00 |
| 408s | Integra Pain Management | 7100-000 | $0.00 | $3,669.48 | $3,669.48 | $0.00 |
| 412t | Wells Fargo Financial Leasing Inc | 7100-000 | $0.00 | $334,238.99 | $334,238.99 | $0.00 |
| 412t | Wells Fargo Financial Leasing Inc. | 7100-000 | $0.00 | $212,200.00 | $212,200.00 | $0.00 |
| 427s | Silver Star Security Inc. | 7100-000 | $0.00 | $79,125.21 | $79,125.21 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433s | Texas Workforce Commission | 7100-000 | $0.00 | $39,452.61 | $0.00 | $0.00 |
| 436t | Angela Myles, MD | 7100-000 | $0.00 | $23,373.29 | $21,400.49 | $0.00 |
| 442s | Judy R. Turner | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 448s | Mobile Instrument Service & Repair, | 7100-000 | $0.00 | $6,620.07 | $6,620.07 | $0.00 |
| 493s | Heartland Business Credit Corp  rtland Business Credit Corp | 7100-000 | $0.00 | $5,674.89 | $5,674.89 | $0.00 |
| 500s | Nona Hutcherson | 7100-000 | $0.00 | $483,000.00 | $483,000.00 | $0.00 |
| 503s | EXP Pharmaceutical Services, Corp. | 7100-000 | $0.00 | $7,810.53 | $7,810.53 | $0.00 |
| 506s | Hospira Worldwide, Inc | 7100-000 | $0.00 | $1,187.80 | $1,187.80 | $0.00 |
| 518t | First National Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 534s | McKesson Medical Surgical Inc. | 7100-000 | $0.00 | $99,571.69 | $99,571.69 | $0.00 |
| 543s | Custom Medical Solutions | 7100-000 | $0.00 | $61,395.26 | $61,395.26 | $0.00 |
| 548s | Draeger Medical Inc | 7100-000 | $0.00 | $2,171.53 | $2,171.53 | $0.00 |
| 552s | Joe Clay (individually and behalf o  Clay (individually and behalf of) | 7100-000 | $0.00 | $750,000.00 | $750,000.00 | $0.00 |
| 561s | De Lage Landen Financial Services I | 7100-000 | $0.00 | $86,884.86 | $86,884.86 | $0.00 |
| 570s | Resource Corporation of America | 7100-000 | $0.00 | $25,457.36 | $25,457.36 | $0.00 |
| 579s | Silver Star Security Inc. | 7100-000 | $0.00 | $78,175.21 | $78,175.21 | $0.00 |
| 582s | MedAssets Net Revenue Systems LLC  Assets Net Revenue Systems LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 590s | Joe Clay (individually and behalf o  Clay (individually and behalf of) | 7100-000 | $0.00 | $750,000.00 | $0.00 | $0.00 |
| 595s | First Choice | 7100-000 | $0.00 | $94,454.85 | $94,454.85 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Power Special Purpose | | | | | |
| 600s | Facilitec Southwest | 7100-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 605s | Curt Friedberg of Grisanti Galef & t Friedberg of Grisanti Galef & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 608s | Cardinal Health 110 Inc. | 7100-000 | $0.00 | $196,514.82 | $196,514.82 | $0.00 |
| 610s | Cardinal Health 414, LLC | 7100-000 | $0.00 | $21,569.78 | $21,569.78 | $0.00 |
| 618s | Drake Hospitals PA | 7100-000 | $0.00 | $51,084.29 | $51,084.29 | $0.00 |
| 623s | Arizant Healthcare Inc. | 7100-000 | $0.00 | $8,500.00 | $8,500.00 | $0.00 |
| 624s | John McConnell, MD n McConnell, MD | 7100-000 | $0.00 | $86,483.92 | $86,483.92 | $0.00 |
| 626s | Debra O' Connell | 7100-000 | $0.00 | $850,000.00 | $850,000.00 | $0.00 |
| 631s | Dallas Southwest Osteopathic Physic las Southwest Osteopathic Physicians | 7100-000 | $0.00 | $1,383.00 | $1,383.00 | $0.00 |
| 638s | Irwin Commercial Finance Corp | 7100-000 | $0.00 | $2,489,110.09 | $0.00 | $0.00 |
| 645s | Cardinal Health 414, LLC | 7100-000 | $0.00 | $21,569.78 | $0.00 | $0.00 |
| 646s | Cardinal Health 200 Inc | 7100-000 | $0.00 | $305,673.29 | $0.00 | $0.00 |
| 647s | Cardinal Health 110 Inc. | 7100-000 | $0.00 | $196,514.82 | $0.00 | $0.00 |
| 648s | Leaf Funding Inc. | 7100-000 | $0.00 | $609,647.87 | $609,647.87 | $0.00 |
| 649s | Leaf Funding Inc. | 7100-000 | $0.00 | $99,692.51 | $99,692.51 | $0.00 |
| 654s | Leaf Funding Inc. | 7100-000 | $0.00 | $259,687.97 | $259,687.97 | $0.00 |
| 657s | Cardinal Health 200 Inc | 7100-000 | $0.00 | $305,673.29 | $305,673.29 | $0.00 |
| 658s | Onesource Financial Corp. | 7100-000 | $0.00 | $2,367,024.29 | $0.00 | $0.00 |
| 661s | OneSource Financial Corp. | 7100-000 | $0.00 | $308,215.67 | $0.00 | $0.00 |
| 674s | First Insurance Funding Corp | 7100-000 | $0.00 | $44,391.08 | $44,391.08 | $0.00 |
| 683s | Rhonda Jackson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 685s | Charles E. Willis, II | 7100-000 | $0.00 | $81,848.51 | $81,848.51 | $0.00 |
| 699s | Rhonda Jackson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 700t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $90,000.00 | $90,000.00 | $0.00 |
| 700t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $139,187.29 | $139,187.29 | $0.00 |
| 701t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $35,000.00 | $35,000.00 | $0.00 |
| 701t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $68,553.49 | $68,553.49 | $0.00 |
| 707t | De Lage Landen Financial Services I | 7100-000 | $0.00 | $86,884.86 | $86,884.86 | $0.00 |
| 707t | De Lage Landen Financial Services I | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 710t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 710t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $27,562.40 | $27,562.40 | $0.00 |
| 711t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $18,000.00 | $18,000.00 | $0.00 |
| 711t | National City Commercial Capital Co ional City Commercial Capital Co. LLC | 7100-000 | $0.00 | $72,965.83 | $72,965.83 | $0.00 |
| 720s | Renaissance Healthcare Investments | 7100-000 | $0.00 | $8,000,000.00 | $8,000,000.00 | $0.00 |
| 721t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $1,213,510.18 | $1,213,510.18 | $0.00 |
| 721t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 724t | LFC Capital Inc. | 7100-000 | $0.00 | $1,227,589.39 | $1,227,589.39 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Capital Inc. | | | | | |
| 724t | LFC Capital Inc. Capital Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 731s | UTSouthwestern Medical Center at Da | 7100-000 | $0.00 | $43,815.00 | $43,815.00 | $0.00 |
| 732t | Texas Capital Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 735t | Texas Capital Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 737t | Texas Capital Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 749s | US Foodservice Inc | 7100-000 | $0.00 | $26,633.58 | $26,633.58 | $0.00 |
| 750t | Merchants and Manufactures Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 758s | Lenders Funding LLC | 7100-000 | $0.00 | $4,022,500.00 | $0.00 | $0.00 |
| 769s | LMA North America, Inc. | 7100-000 | $0.00 | $215.00 | $215.00 | $0.00 |
| 772s | American International Specialty Li | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 775s | Olympus America Inc. | 7100-000 | $0.00 | $307,731.96 | $307,731.96 | $0.00 |
| 780s | Siemens Medical Solutions USA, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 789s | Gannett Healthcare Group | 7100-000 | $0.00 | $1,892.80 | $0.00 | $0.00 |
| 790s | Professional Media Resources | 7100-000 | $0.00 | $166.40 | $0.00 | $0.00 |
| 793s | Progressive Medical, Inc. | 7100-000 | $0.00 | $5,155.51 | $0.00 | $0.00 |
| 794s | Wesgate Medical, Inc. | 7100-000 | $0.00 | $5,672.00 | $0.00 | $0.00 |
| 795s | Lawrence Collins, Ind. rence Collins, Ind. | 7100-000 | $0.00 | $3,000,000.00 | $0.00 | $0.00 |
| 796s | Timemed Labeling Systems, Inc. | 7100-000 | $0.00 | $2,900.98 | $0.00 | $0.00 |
| 797s | Tri-Anim Health Services Inc. | 7100-000 | $0.00 | $85.64 | $0.00 | $0.00 |
| 798s | Pegasus Biologics Inc. | 7100-000 | $0.00 | $820.00 | $0.00 | $0.00 |
| 799s | Hobbs Medical Inc. | 7100-000 | $0.00 | $197.50 | $0.00 | $0.00 |
| 800s | Idearc Media | 7100-000 | $0.00 | $4,879.37 | $0.00 | $0.00 |

| | | | | | | |
|------|-------------------------------------------------------|----------|--------|--------------|--------------|--------|
| | (formerly Verizon Dire | | | | | |
| 801s | Idearc Media (formerly Verizon Dire | 7100-000 | $0.00 | $3,660.00 | $0.00 | $0.00 |
| 802s | Bactes - Texas | 7100-000 | $0.00 | $5,658.86 | $0.00 | $0.00 |
| 803s | Applied Medical | 7100-000 | $0.00 | $266.07 | $0.00 | $0.00 |
| 804s | Bausch and Lomb | 7100-000 | $0.00 | $396.11 | $396.11 | $0.00 |
| 874s | Apple Drugs, PLLC | 7100-000 | $0.00 | $84,195.36 | $84,195.36 | $0.00 |
| 892s | Shalem Medical Supplies, Inc. | 7100-000 | $0.00 | $34,559.07 | $34,559.07 | $0.00 |
| 895s | Prolooks Landscape & Construction I | 7100-000 | $0.00 | $22,340.62 | $22,340.62 | $0.00 |
| 902s | Maxim Healthcare Services, Inc. | 7100-000 | $0.00 | $1,495.19 | $1,495.19 | $0.00 |
| 903s | MES, Inc. , Inc. | 7100-000 | $0.00 | $111,893.87 | $0.00 | $0.00 |
| 904s | David N. Donnell, MD | 7100-000 | $0.00 | $29,268.75 | $29,268.75 | $0.00 |
| 912t | Department of the Treasury | 7100-000 | $0.00 | $302,456.02 | $0.00 | $0.00 |
| 920s | Baxter Healthcare | 7100-000 | $0.00 | $7,265.88 | $7,265.88 | $0.00 |
| 927s | Texas Health and Human Services Com | 7100-000 | $0.00 | $9,750.00 | $9,750.00 | $0.00 |
| 928s | Dallas Southwest Medical Office Bui  las Southwest Medical Office | 7100-000 | $0.00 | $98,018.00 | $98,018.00 | $0.00 |
| 935s | Deaf Action Center | 7100-000 | $0.00 | $1,404.50 | $1,404.50 | $0.00 |
| 938s | Med One Capital Funding LLC One Capital Funding LLC | 7100-000 | $0.00 | $571,398.96 | $571,398.96 | $0.00 |
| 945s | Texas Capital Bank NA | 7100-000 | $0.00 | $190,212.91 | $190,212.91 | $0.00 |
| 969s | MedAssets Inc. | 7100-000 | $0.00 | $831,365.00 | $831,365.00 | $0.00 |
| 974s | Bridgepoint Resources, Inc. | 7100-000 | $0.00 | $4,516.25 | $4,516.25 | $0.00 |
| 977t | Merchants and Manufactures Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 985s | Angio Dynamics, Inc. | 7100-000 | $0.00 | $14,337.28 | $14,337.28 | $0.00 |
| 988t | Internal Revenue Service | 7100-000 | $0.00 | $563,030.65 | $563,030.65 | $0.00 |

| TOTAL GENERAL UNSECURED CLAIMS | $0.00 | $56,587,518.29 | $42,347,499.56 | $0.00 |
| --- | --- | --- | --- | --- |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 08-43819-MXM |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. |
| **For the Period Ending:** | 12/20/2018 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Date Filed (f) or Converted (c):** | 09/23/2009 (c) |
| **§341(a) Meeting Date:** | 10/19/2009 |
| **Claims Bar Date:** | 07/25/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | REAL PROPERTY | $95,642.74 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Land improvements; 2929 S. Hampton Rd., Dallas, Tx  75224. | | | | | |
| 2 | REAL PROPERTY | $3,581,488.73 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Building improvements; 2929 S. Hampton Rd., Dallas, Tx  75224. | | | | | |
| 3 | CASH | $6,305.51 | $0.00 | | $0.00 | FA |
| 4 | BANK ACCOUNTS | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | First National Bank Houston account - $219; First National Bank Houston account - <$78,660.88>; and JP Morgan Chase Bank account - $10.01. | | | | | |
| 5 | SECURITY DEPOSITS | $14,088.97 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Heartland Business Credit - $665.99; National Machine Tools - $9,322.98; Pepsi-Cola - $100; and United Medical Maintenance - $4,000. | | | | | |
| 6 | INSURANCE POLICIES | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property, Casualty & Business Interruption (American Guarantee & Liability Co aka Zurich); Professional (Applied Medico-Legal Solutions Risk Retention Group and Texas Medical Liability Insurance Underwriting Assoc.); and General Liability (Admiral Insurance Co). | | | | | |
| 7 | ACCOUNTS RECEIVABLE | $22,050,255.06 | $1,223,000.00 | | $1,055,653.65 | FA |
| 8 | OFFICE EQUIPMENT,  FURNISHINGS, AND SUPPLIES | $326,175.34 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Furniture, fixtures, supplies, and computer equipment, | | | | | |
| 9 | MACHINERY, EQUIPMENT, AND SUPPLIES | $1,173,406.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Instruments / tools, machinery and equipment | | | | | |
| 10 | INVENTORY | $159,650.26 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Various items. | | | | | |
| 11 | PREFERENCE ACTIONS / FRAUDULENT TRANSFERS (u) | $0.00 | $100,000.00 | | $107,420.00 | FA |
| 12 | OTHER -- NON-ESTATE RECEIPTS (u) | Unknown | $23,000.00 | | $0.00 | FA |
| **Asset Notes:** | Payment to settle worker's compensation insurance claims per Settlement Agreement and Release with Texas Mutual Insurance Company.  [$79,500 is entitled to 08-43820 RH-Houston; $23,000 is entitled to 08-43819 RH-Dallas; and $9,500 is entitled to 08-43821 RH-Groves.] | | | | | |
| 13 | CAUSE OF ACTION (u) | $0.00 | $10,000,000.00 | | $0.00 | FA |
| **Asset Notes:** | Cause of action against United Healthcare (contract dispute).  [Trustee notes that arbitration resulted in award of $0 to the debtor.] | | | | | |
| 14 | POTENTIAL REIMBURSEMENT (u) | $0.00 | $1,000,000.00 | | $2,064,704.49 | FA |
| **Asset Notes:** | Potential reimbursement for Medicare overpayment. | | | | | |

**Case No.:** 08-43819-MXM

**Case Name:** RENAISSANCE HOSPITAL DALLAS INC.

**For the Period Ending:** 12/20/2018

**Trustee Name:** John Dee Spicer

**Date Filed (f) or Converted (c):** 09/23/2009 (c)

**§341(a) Meeting Date:** 10/19/2009

**Claims Bar Date:** 07/25/2011

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 15 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 16 | ALLOCATED FUNDS FROM JOINT LEAD CASE **(u)** | $0.00 | $2,387.47 | | $2,387.47 | FA |
| **Asset Notes:** | Allocated remaining funds from jointly administered lead case, Renaissance Hospital Grand Prairie, Inc. (Case No. 08-43775) per order signed 1-5-16. | | | | | |
| 17 | SEPARATE BOND REFUND **(u)** | $0.00 | $3,130.00 | | $3,130.00 | FA |
| **Asset Notes:** | Refund of 2016 separate bond premiums. | | | | | |
| 18 | OTHER AMOUNTS OWED DEBTOR **(u)** | Unknown | $21,250.00 | | $25,000.00 | FA |
| **Asset Notes:** | The debtor is a claimant party to certain administrive proceedings pending before the Texas State Office of Administrative Hearings ("SOAH"). The trustee obtained an order [refer to docket motion no. 2260, and comments filed by the trustee in docket no. 2262 for details in lead bankruptcy case no. 08-43775] for authorization to sell and transfer certain known and future unknown remnant SOAH assets to purchaser Cranehill Capital, LLC.  [Trustee notes that $25,000 was deposited into this case as the sales proceeds, however, the order allowing sale allocated $21,250. The trustee paid $3,750 (non-compensable) to Houston Community Hospital 08-43820, as the allocated balance of sale proceeds, on 3-28-17.] | | | | | |
| INT | Post-Petition Interest Deposits **(u)** | Unknown | Unknown | | $1.65 | FA |

| **TOTALS (Excluding unknown value)** | | $27,407,012.61 | $12,372,767.47 | | $3,258,297.26 | **Gross Value of Remaining Assets** $0.00 |

**Major Activities affecting case closing:**

| Case No.: | 08-43819-MXM | | Trustee Name: | John Dee Spicer |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | | Date Filed (f) or Converted (c): | 09/23/2009 (c) |
| For the Period Ending: | 12/20/2018 | | §341(a) Meeting Date: | 10/19/2009 |
| | | | Claims Bar Date: | 07/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Case converted from Chapter 11 to Chapter 7 on 9-23-09, and is one of five affiliated and jointly administered debtors in the Renaissance Hospital system.  Chapter 5 causes of action, accounts receivable, and refunds are currently being pursued for the estate.  The trustee, for administrative convenience, may close this estate simultaneously with the other affiliated estates.  Approximately $2,000,000 relating to Asset No. 14 recently has been deposited into the registry of the court, with approximately 20% of that amount subject to a dispute with a third party.

Update as of 12/31/14: The medicare overpayment, reflected as Asset No. 14, has been received by the estate. The collection of accounts receivable, reflected as Asset No. 7, should be substantially completed by the last quarter of 2015. In this regard, there are on appeal by various insurance carriers approximately $1,000,000.00 of cumulative claims awarded this estate and the affiliated Renaissance estates. The trustee sought an offer from a bankruptcy estate remnant purchaser to purchase the claims on appeal in an effort to immediately close the Renaissance estates. However, the purchase offer was too low to justify a sale. The case will be ready for the submission of a Trustee's Final Report upon the resolution of the claims on appeal.

Update as of 12/31/15:  The collection of the remaining accounts receivable appear to require litigation.  The majority of the cases have been scheduled for trial in May 2016.

Update as of 12/5/16 and 12/31/16: The trustee notes that Asset Nos. 1 - 6, and 8 - 10 were assets administered during the Chapter 11 bankruptcy proceeding and therefore are not administered in the Chapter 7.  Collection of the remaining accounts receivable is on-going. The trustee has sold the remnant assets in the estate for a purchase price of $21,250. The estate retains an interest in the accounts receivable, though part of the remnant asset sale, to the extent collections exceed $50,000.

[John Dee Spicer 2015-07-16 05:00:00]

| Initial Projected Date Of Final Report (TFR): | 09/30/2013 | Current Projected Date Of Final Report (TFR): | 03/31/2017 | /s/ JOHN DEE SPICER |
| | | | | JOHN DEE SPICER |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2010 | ( 7) | Estate Of Renaissance Hospital Gran | Transfer of funds from jointly administered case 08-43775 (Estate of Renaissance Hospital Grand Prairie, Inc.) to pay Medicare/Medicaid Advisor, Richard John Wursche, per order signed 12-31-09. | 1121-000 | $17,376.00 | | $17,376.00 |
| 01/20/2010 | | Transfer to Acct# XXXXXX6137 | Transfer funds to checking account to pay Richard Wursche per order signed 12-31-09. | 9999-000 | | $17,376.00 | $0.00 |
| 01/29/2010 | (INT) | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.05 | | $0.05 |
| 11/17/2010 | ( 11) | Texas Anesthesia & Pain Management | Full settlement agreement payment. | 1241-000 | $13,000.00 | | $13,000.05 |
| 11/17/2010 | ( 11) | Acumed | Full settlement amount. | 1241-000 | $12,420.00 | | $25,420.05 |
| 11/30/2010 | (INT) | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.27 | | $25,420.32 |
| 12/22/2010 | | Transfer to Acct# XXXXXX6137 | Transfer funds to checking to reimbursement special counsel for trustee per order signed 11-16-10. | 9999-000 | | $1,458.33 | $23,961.99 |
| 12/31/2010 | (INT) | Union Bank of California | Interest Rate  0.050 | 1270-000 | $1.04 | | $23,963.03 |
| 01/13/2011 | | Transfer to Acct# XXXXXX6137 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | | $3,227.00 | $20,736.03 |
| 01/31/2011 | (INT) | Union Bank of California | Interest Rate  0.000 | 1270-000 | $0.29 | | $20,736.32 |
| 03/15/2011 | ( 11) | CHCC, PA | Settlement installment payment re Adv. Proc. 10-04183. | 1241-000 | $2,925.00 | | $23,661.32 |
| 03/17/2011 | ( 7) | CNA | Account receivable. | 1121-000 | $2,222.12 | | $25,883.44 |
| 03/17/2011 | ( 7) | CNA | Account receivable. | 1121-000 | $2,446.64 | | $28,330.08 |
| 03/28/2011 | ( 7) | Renaissance Hospital Dallas, Inc. 0 | Deposit entered incorrectly. Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc. 08-43775 pursuant to account reconciliation. | 1121-000 | ($133,018.25) | | ($104,688.17) |
| 03/28/2011 | ( 7) | Renaissance Hospital Dallas, Inc. 0 | Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc. 08-43775 pursuant to account reconciliation. | 1121-000 | $133,018.25 | | $28,330.08 |
| 03/28/2011 | ( 7) | Estate Of Renaissance Hospital Gran | Transfer of funds from Estate of Renaissance Hospital Grand Prairie, Inc. 08-43775 pursuant to account reconciliation | 1121-000 | $133,018.25 | | $161,348.33 |
| 04/11/2011 | ( 11) | Aaron L. Kreisler | Settlement installment re Adv Proc 10-04183. | 1241-000 | $2,925.00 | | $164,273.33 |

|  |  | **SUBTOTALS** | | | $186,334.66 | $22,061.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | |
| **Primary Taxpayer ID #:** | **-***7175 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 12/20/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2011 | 101 | Richard John Wursche | Payment for invoiced fees (January '11) for Medicare/Medicaid advisor. | 3991-000 | | $525.00 | $163,748.33 |
| 05/05/2011 | 102 | Richard John Wursche | Payment for invoiced fees (February '11) for Medicare/Medicaid advisor. | 3991-000 | | $1,325.00 | $162,423.33 |
| 05/12/2011 | ( 7) | Estate Of Renaissance Hospital Gran | Accounts receivable - settlement from Texas Mutual (funds transferred from Renaissance Hospital Grand Prairie). | 1121-000 | $23,000.00 | | $185,423.33 |
| 05/12/2011 | ( 11) | CHCC, P.A. | Settlement installment re Adv Proc 10-04183 (CHCC, PA). | 1241-000 | $2,925.00 | | $188,348.33 |
| 05/17/2011 | 103 | The Law Offices of Burton & Hyde, P | Order signed 5-3-11 allowing fees of special counsel for trustee. | 3210-000 | | $4,600.00 | $183,748.33 |
| 05/20/2011 | 104 | Paul E. Keipper | Payment of fees for financial advisor to trustee (Invoice #201102A for period 2-1-11 through 2-28-11). | 3991-000 | | $720.00 | $183,028.33 |
| 05/20/2011 | 105 | Paul E. Keipper | Payment of fees for financial advisor to trustee (Invoice #201103A for period 3-1-11 through 3-31-11). | 3991-000 | | $1,920.00 | $181,108.33 |
| 05/25/2011 | ( 11) | Aon Corporation | Settlement payment to resolve Adv Proc 10-04188 (v. Cananwill, Inc.). | 1241-000 | $10,000.00 | | $191,108.33 |
| 06/02/2011 | ( 7) | Texas Association Of Counties Risk | Account receivable [relating to claim for Mickey Campbell]. | 1121-000 | $132.66 | | $191,240.99 |
| 06/27/2011 | ( 11) | CHCC, PA | Settlement installment re Adv. Proc. 10-04183 (v. CHCC, PA). | 1241-000 | $2,925.00 | | $194,165.99 |
| 07/01/2011 | 106 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in April '11. [Invoice #201104A for period 4.1.11 through 4.30.11.] | 3991-000 | | $525.00 | $193,640.99 |
| 07/01/2011 | 107 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in May '11. [Invoice #201105A for period 5.1.11 through 5.31.11.] | 3991-000 | | $60.00 | $193,580.99 |
| 07/12/2011 | 108 | Cavazos Hendricks Poirot & Smitham | Order signed 7-12-11 allowing interim payment of fees for attorney for trustee. | 3210-000 | | $17,149.19 | $176,431.80 |
| 07/12/2011 | 109 | Cavazos Hendricks Poirot & Smitham | Order signed 7-12-11 allowing expenses for attorney for trustee. | 3220-000 | | $3,325.62 | $173,106.18 |
| | | | **SUBTOTALS** | | $38,982.66 | $30,149.81 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/14/2011 | ( 11) | Beckman Coulter | Settlement payment in Adv Proc 10-04193 (v. Beckman Coulter, Inc.). | 1241-000 | $16,500.00 | | $189,606.18 |
| 07/28/2011 | 110 | Burton & Hyde, PLLC | Order signed 7-18-11 allowing fees for special counsel for trustee. | 3210-000 | | $444.42 | $189,161.76 |
| 08/12/2011 | 111 | Estate of Renaissance Hospital Gran | Reimbursement for payment of fees for financial advisor to trustee, Paul Keipper, for Workers Comp analysis in Feb '11 (Invoice #201102A), April '11 (Invoice #201104A), and May '11 (Invoice #201105A). | 3991-000 | | $516.60 | $188,645.16 |
| 08/12/2011 | 112 | Paul E. Keipper | Payment of fees for financial advisor to trustee for workers comp analysis for Cass Burton in March '11. (Invoice #201103A) | 3991-000 | | $848.40 | $187,796.76 |
| 08/12/2011 | 113 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in June '11.  (Invoice #201106A) | 3991-000 | | $201.60 | $187,595.16 |
| 08/12/2011 | 114 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in July '11.  (Invoice #201107A) | 3991-000 | | $348.60 | $187,246.56 |
| 08/24/2011 | 115 | Gardere Wynne Sewell, LLP | Order signed 7-25-11 awarding fees, for special counsel for trustee, in the total amount of $248,159.50 (for all RH cases); however, allowing $23,289.58 (for RH-Dallas) as in interim payment. | 3210-000 | | $23,289.58 | $163,956.98 |
| 08/25/2011 | 116 | Gardere Wynne Sewell, LLP | Order signed 7-25-11 awarding reimbursement of expenses for special counsel for trustee, the total amount of $3,742.69 (for all RH cases); however, allowing an interim payment of $261.99 (for RH-Dallas). | 3220-000 | | $261.99 | $163,694.99 |
| 09/01/2011 | ( 7) | Zurich American Insurance Co. | Account receivable [relating to claim for Maria Interiano]. | 1121-000 | $4,447.79 | | $168,142.78 |
| 09/01/2011 | ( 7) | Zurich American Insurance Co. | Account receivable [relating to interest on claim from Maria Interiano]. | 1121-000 | $713.01 | | $168,855.79 |
| 09/01/2011 | ( 7) | TX Property And Casualty Insurance | Account receivable [re claim settlement for Susan Williams]. | 1121-000 | $50.00 | | $168,905.79 |
| 09/08/2011 | ( 7) | Texas Political Subdivisions | Account receivable [relating to claim settlement for Vera Magee]. | 1121-000 | $3,413.30 | | $172,319.09 |

**SUBTOTALS**     $25,124.10     $25,911.19

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43819-MXM | |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | |
| Primary Taxpayer ID #: | **-***7175 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 12/20/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2011 | ( 7) | Rentokil Initial, Inc. | Account receivable [relating to claim settlement for Dennis Haswell]. | 1121-000 | $1,759.26 | | $174,078.35 |
| 09/26/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $457.24 | $173,621.11 |
| 09/29/2011 | ( 7) | Old Republic Insurance Co. | Account receivable (re claim settlement, plus interest, for Arturo Fuentes). | 1121-000 | $654.85 | | $174,275.96 |
| 09/30/2011 | ( 7) | First National Bank | Incoming wire transfer. | 1121-000 | $21,536.54 | | $195,812.50 |
| 10/06/2011 | 117 | Burton & Hyde PLLC | Order signed 9-29-11 allowing fees (third fee application) of special counsel for trustee. | 3210-000 | | $36.53 | $195,775.97 |
| 10/10/2011 | ( 7) | ESIS, Inc. | Account receivable (re ordered amount on claim for Aumilda James). | 1121-000 | $80.58 | | $195,856.55 |
| 10/10/2011 | ( 7) | ESIS, Inc. | Account receivable (re interest on claim for Aumilda James). | 1121-000 | $11.43 | | $195,867.98 |
| 10/10/2011 | 118 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services and for Worker's Comp analysis for Cass Burton in August '11; Invoice #201108A. | 3991-000 | | $329.40 | $195,538.58 |
| 10/10/2011 | 119 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in September '11; Invoice #201109A. | 3991-000 | | $120.00 | $195,418.58 |
| 10/18/2011 | ( 7) | ESIS , Inc. | Account receivable (re ordered amount on claim for Mackenzie Dowdy). | 1121-000 | $2,985.08 | | $198,403.66 |
| 10/18/2011 | ( 7) | ESIS, Inc. | Account receivable (re interest on claim for Mackenzie Dowdy). | 1121-000 | $523.49 | | $198,927.15 |
| 10/19/2011 | 120 | Cavazos Hendricks Poirot & Smitham | Order signed 10-18-11 allowing one-half of the balance of previously awarded interim fees, in the amount of $25,723.78, for attorney for trustee. | 3210-000 | | $25,723.78 | $173,203.37 |
| 10/25/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $420.37 | $172,783.00 |
| 11/04/2011 | 121 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in October 2011; Invoice #201110A. | 3991-000 | | $60.00 | $172,723.00 |
| 11/17/2011 | ( 7) | Zurich American Insurance Company | Account receivable (re ordered settlement, plus interest, on claim for Karlen Butler). | 1121-000 | $1,577.04 | | $174,300.04 |

                                       **SUBTOTALS**    $29,128.27    $27,147.32

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 08-43819-MXM | **Trustee Name:** | John Dee Spicer |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | **Bank Name:** | Union Bank |
| **Primary Taxpayer ID #:** | **-***7175 | **Checking Acct #:** | ******6129 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 8/26/2008 | **Blanket bond (per case limit):** | $300,000.00 |
| **For Period Ending:** | 12/20/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2011 | ( 7) | Renaissance Hospital Dallas Operati | Account receivable (re ordered settlement, plus interest, for Antonio Gonzalez). | 1121-000 | $5,252.59 | | $179,552.63 |
| 11/25/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $457.24 | $179,095.39 |
| 12/15/2011 | 122 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in November 2011; Invoice #201111A. | 3991-000 | | $360.00 | $178,735.39 |
| 12/21/2011 | 123 | Gardere Wynne Sewell, LLP | Fee balance for special counsel for trustee per order signed 7-25-11. | 3210-000 | | $69,868.72 | $108,866.67 |
| 12/21/2011 | 124 | Gardere Wynne Sewell, LLP | Balance of reimbursement of expenses for special counsel for trustee per order signed 7-25-11. | 3220-000 | | $785.96 | $108,080.71 |
| 12/22/2011 | ( 7) | Helmsman Management Services, LLC | Account receivable (re settlement on claim for George Romero). | 1121-000 | $70.81 | | $108,151.52 |
| 12/27/2011 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $427.74 | $107,723.78 |
| 01/06/2012 | ( 7) | Helmsman Management Services LLC | Account receivable (interest on settlement of claim for George Romero). | 1121-000 | $10.13 | | $107,733.91 |
| 01/10/2012 | ( 7) | Zurich Services Corporation | Account receivable (re ordered amount on claim for Abraham Murillo). | 1121-000 | $3,969.33 | | $111,703.24 |
| 01/12/2012 | 125 | Burton & Hyde, PLLC | Order signed 12-22-11 allowing fees of $3,633.09 (for collection on settlement patient claims) and fees of $9,641.31 (for ordered patient claim pursuits) in fourth interim application for special counsel. | 3210-000 | | $13,274.40 | $98,428.84 |
| 01/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $383.49 | $98,045.35 |
| 01/26/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Carmela Alvarado). | 1121-000 | $8,330.00 | | $106,375.35 |
| 01/27/2012 | ( 13) | Cavazos Hendricks Poirot & Smitham, | Check was not issued to trustee properly. Returned to payer to re-issue. Preference action settlement from Atmos Energy. | 1241-000 | ($33,800.00) | | $72,575.35 |
| 01/27/2012 | ( 13) | Cavazos Hendricks Poirot & Smitham, | Preference action settlement from Atmos Energy. | 1241-000 | $33,800.00 | | $106,375.35 |
| 01/31/2012 | ( 7) | Southwest Worker's Compensation Cla | Account receivable (re settlement on claim for Teresa Thomas). | 1121-000 | $4,161.00 | | $110,536.35 |

**SUBTOTALS** $21,793.86   $85,557.55

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43819-MXM | |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | |
| Primary Taxpayer ID #: | **-***7175 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 12/20/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2012 | ( 7) | Southwest Worker's Compensation Cla | Account receivable (re settlement on claim for Silvia Valero). | 1121-000 | $4,768.13 | | $115,304.48 |
| 02/02/2012 | ( 7) | Southwest Worker's Compensation Cla | Account receivable (re settlement on claim for Judy Starnes). | 1121-000 | $1,454.51 | | $116,758.99 |
| 02/02/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Cesar Cadena - $8,303.00; Alberto Castillo - $401.00; Malcom Garcia - $1,186.00; Antonio Robles - $5,643.00; Demetria Rutherford - $7,590.00; John K. Stanley - $12,472.93; Janice Thompson - $143.00; Kenny R. Tubbs - $866.00; and Dewayne E. Williams - $1,898.00). | 1121-000 | $38,502.93 | | $155,261.92 |
| 02/02/2012 | ( 11) | Cavazos, Hendricks, Poirot & Smitha | Preference action settlement from Atmos Energy. | 1241-000 | $33,800.00 | | $189,061.92 |
| 02/03/2012 | ( 7) | Liberty Mutual - Gainesville | Accounts receivable (re settlement on claims for Alejandro Cruz - $1,101.60; David McGinty - $522.00; and Johnny P. Pineda - $536.00). | 1121-000 | $2,159.60 | | $191,221.52 |
| 02/09/2012 | ( 7) | Southwest Workers' Compensation Cla | Accounts receivable (re settlement of claim for Ronald Ferguson). | 1121-000 | $682.23 | | $191,903.75 |
| 02/09/2012 | ( 7) | Southwest Workers' Compensation Cla | Account receivable (re settlement of claim for Luz Paz). | 1121-000 | $145.47 | | $192,049.22 |
| 02/09/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement of claims for Dennis Lee - $274.39, Maria Murillo - $643.00, Scott Parker - $143.00, and Carol J. Sears - $7,143.00). | 1121-000 | $8,203.39 | | $200,252.61 |
| 02/14/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Jesus Martinez). | 1121-000 | $405.00 | | $200,657.61 |
| 02/14/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Juan F. Flores). | 1121-000 | $4,643.00 | | $205,300.61 |
| 02/16/2012 | ( 7) | Southwest Worker's Compensation Cla | Account receivable (re settlement of claim for Jillien Costello). | 1121-000 | $184.52 | | $205,485.13 |
| 02/27/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $258.12 | $205,227.01 |
| 03/01/2012 | ( 7) | Texas Comptroller Of Public Account | Account receivable (re claim settlement, with interest, for Joseph Jacobs). | 1121-000 | $3,983.62 | | $209,210.63 |
| 03/09/2012 | ( 7) | Gallagher Basset - Dallas | Account receivable (re ordered amount on claim for Metria Pinson). | 1121-000 | $1,853.25 | | $211,063.88 |
| | | | **SUBTOTALS** | | $100,785.65 | $258.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | |
| **Primary Taxpayer ID #:** | **-***7175 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 12/20/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2012 | ( 7) | Gallagher Basset - Dallas | Account receivable (re interest on ordered amount on claim for Metria Pinson). | 1121-000 | $291.62 | | $211,355.50 |
| 03/13/2012 | ( 7) | Helmsman Management Services, LLC | Account receivable (re interest on settlement on claim for George Romero). | 1121-000 | $13.32 | | $211,368.82 |
| 03/13/2012 | ( 11) | Fisher Scientific | Full settlement to resolve Adv Proc 11-04214 (v. Fisher Scientific Co. LLC). | 1241-000 | $10,000.00 | | $221,368.82 |
| 03/19/2012 | ( 7) | ESIS, Inc. | Account receivale [re ordered amount on claim for Michelle Russell (note: ordered amount is $4,732.93)]. | 1121-000 | $2,695.68 | | $224,064.50 |
| 03/19/2012 | ( 7) | ESIS, Inc. | Account receivable (re interest on ordered amount on claim for Michelle Russell). | 1121-000 | $720.28 | | $224,784.78 |
| 03/19/2012 | ( 7) | Bituminous Insurance Companies | Account receivable (re ordered amount, plus interest, on claim for Pedro Paulino). | 1121-000 | $2,541.77 | | $227,326.55 |
| 03/26/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $425.29 | $226,901.26 |
| 03/27/2012 | ( 7) | Sedgwick Claims Management Services | Account receivable (re ordered amount, plus interest, on claim for Avel Facio). | 1121-000 | $680.85 | | $227,582.11 |
| 03/27/2012 | ( 7) | ESIS, Inc. | Account receivable (re ordered amount on claim for Joel Gardner). | 1121-000 | $1,744.25 | | $229,326.36 |
| 03/27/2012 | ( 7) | ESIS, Inc. | Account receivable (re interest on ordered amount on claim for Joel Gardner). | 1121-000 | $256.36 | | $229,582.72 |
| 03/27/2012 | ( 7) | Sedgwick Claims Management Services | Account receivable (re ordered amount, plus interest, on claim for Vanecia Lee-Coleman). | 1121-000 | $5,405.08 | | $234,987.80 |
| 03/27/2012 | ( 7) | Gallagher Basset Services, INc. | Account receivable (re ordered amount, plus interest, on claim for Ruben Salazar). | 1121-000 | $2,686.00 | | $237,673.80 |
| 03/27/2012 | 126 | DISD | Order signed 3-13-12 authorizing refund in the sum of $945.77, representing an overpayment to the estate. | 8500-000 | | $945.77 | $236,728.03 |
| 03/27/2012 | 127 | Charles Browning | Order signed 3-13-12 authorizing refund of non-estate receipt. | 8500-000 | | $180.84 | $236,547.19 |
| 04/03/2012 | ( 7) | Dallas County Schools | Account receivable (re ordered amount, plus interest, on claim for Sheila Davis). | 1121-000 | $3,849.65 | | $240,396.84 |
| | | | **SUBTOTALS** | | $30,884.86 | $1,551.90 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-43819-MXM |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. |
| **Primary Taxpayer ID #:** | **-***7175 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/26/2008 |
| **For Period Ending:** | 12/20/2018 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2012 | 128 | Bridge Associates, LLC | Order signed 3-21-12 allowing fees for financial advisor for trustee. | 3991-000 | | $41,356.50 | $199,040.34 |
| 04/04/2012 | 129 | Bridge Associates, LLC | Order signed 3-21-12 allowing expenses for financial advisor for trustee. | 3992-000 | | $1,742.46 | $197,297.88 |
| 04/17/2012 | ( 7) | ESIS, Inc. | Account receivable (re ordered amount, plus interest, on claim for Cedric Williams). | 1121-000 | $2,782.63 | | $200,080.51 |
| 04/17/2012 | ( 7) | Sedgwick Claims Management Services | Account receivable (re ordered amount, plus interest, on claim for Linda Miles). | 1121-000 | $5,334.83 | | $205,415.34 |
| 04/19/2012 | ( 7) | Sedgwick Claim Management Services, | Account receivable (re ordered amount, plus interest, on claim for Robert Berg). | 1121-000 | $1,082.66 | | $206,498.00 |
| 04/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $535.91 | $205,962.09 |
| 05/01/2012 | ( 7) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Carmen Ramirez). | 1121-000 | $1,549.80 | | $207,511.89 |
| 05/10/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Rebecca Rich). | 1121-000 | $34,454.90 | | $241,966.79 |
| 05/10/2012 | ( 7) | JI Specialty Services, Inc. | Account receivable (settlement on claim for Bobby Woods). | 1121-000 | $368.76 | | $242,335.55 |
| 05/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $241,807.02 |
| 05/30/2012 | ( 7) | TX Property And Casualty Insurance | Account receivable (re settlement on claim for Cassandra Sheppard). | 1121-000 | $2,236.00 | | $244,043.02 |
| 05/31/2012 | ( 7) | Liberty Mutual - Gainesville | Estate bank rejected deposit; check had "void" printed on it by payer. Account receivable (re settlement on claim for Rebecca Rich). | 1121-000 | ($34,454.90) | | $209,588.12 |
| 06/12/2012 | ( 7) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Ofelia Salinas). | 1121-000 | $913.57 | | $210,501.69 |
| 06/12/2012 | ( 7) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Ofelia Salinas). | 1121-000 | $4,635.33 | | $215,137.02 |
| 06/12/2012 | ( 7) | TX Comptroller Of Public Accounts | Account receivable (re settlement on claim for Nicol Young). | 1121-000 | $1,261.35 | | $216,398.37 |
| | | | **SUBTOTALS** | | $20,164.93 | $44,163.40 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-43819-MXM | |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | |
| Primary Taxpayer ID #: | **-***7175 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 12/20/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2012 | ( 7) | Argus Services Corp On Behalf Of Da | Account receivable (re settlement on claim for Martimiana Alvarado). | 1121-000 | $1,644.28 | | $218,042.65 |
| 06/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $217,514.12 |
| 06/28/2012 | 130 | Burton & Hyde, PLLC | Order signed 6-14-12 allowing fees for fifth fee application for special counsel. | 3210-000 | | $14,159.07 | $203,355.05 |
| 07/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $526.08 | $202,828.97 |
| 08/06/2012 | 131 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in July 2012; Invoice #201207A. | 3991-000 | | $60.00 | $202,768.97 |
| 08/07/2012 | ( 7) | Liberty Mutual Insurance - Gainesvi | Account receivable (re settlement on claim for Martha Aburto). | 1121-000 | $500.00 | | $203,268.97 |
| 08/08/2012 | ( 7) | Amerisure Insurance | Account receivable (re settlement on claim for Angel Medina). | 1121-000 | $6,093.16 | | $209,362.13 |
| 08/21/2012 | ( 7) | UTICA National Insurance Group | Account receivable (re settlement on claim for Willie Ward). | 1121-000 | $1,757.85 | | $211,119.98 |
| 08/27/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $499.03 | $210,620.95 |
| 09/11/2012 | ( 7) | CAS Inc. Admin TEIA | Account receivable (re settlement on claim for Sharon Spears). | 1121-000 | $2,000.00 | | $212,620.95 |
| 09/11/2012 | ( 7) | CAS Inc. Admin TEIA | Account receivable (re settlement on claim for Rogelio Longoria). | 1121-000 | $100.00 | | $212,720.95 |
| 09/11/2012 | ( 7) | Claims Administrative Svcs Inc. GC | Account receivable (re settlement on claim for Luz Saucedo). | 1121-000 | $1,770.45 | | $214,491.40 |
| 09/11/2012 | ( 7) | Mineral Wells ISD | Account receivable (re settlement on claim for Johnny Smith). | 1121-000 | $1,770.45 | | $216,261.85 |
| 09/11/2012 | ( 7) | Old Glory Insurance Co. | Account receivable (re settlement on claim for John Luna). | 1121-000 | $100.00 | | $216,361.85 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for John Caldwell). | 1121-000 | $392.13 | | $216,753.98 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for John Caldwell). | 1121-000 | $392.13 | | $217,146.11 |
| | | | **SUBTOTALS** | | $16,520.45 | $15,772.71 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-43819-MXM | |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | |
| Primary Taxpayer ID #: | **-***7175 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 12/20/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for John Caldwell). | 1121-000 | $210.99 | | $217,357.10 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for Jannie Harris). | 1121-000 | $1,030.68 | | $218,387.78 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for Roldofo Hernandez). | 1121-000 | $1,326.23 | | $219,714.01 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for Jose F. Perez). | 1121-000 | $2,171.06 | | $221,885.07 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for Elvira Rivera). | 1121-000 | $1,283.48 | | $223,168.55 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for Ricardo Llamas). | 1121-000 | $1,639.86 | | $224,808.41 |
| 09/25/2012 | ( 7) | Tristar Risk Management | Account receivable (re settlement on claim for Johnny Adame). | 1121-000 | $467.53 | | $225,275.94 |
| 09/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $511.33 | $224,764.61 |
| 10/02/2012 | ( 7) | Dallas National Insurance Co. | Account receivable (re settlement on claim for Cornelia Rita). | 1121-000 | $1,913.23 | | $226,677.84 |
| 10/04/2012 | ( 7) | AR Claims Management, Inc. | Account receivable (re settlement on claim for Sylvia Briseno). | 1121-000 | $100.00 | | $226,777.84 |
| 10/04/2012 | ( 7) | AR Claims Management, Inc. | Account receivable (re settlement on claim for Letha Allen). | 1121-000 | $100.00 | | $226,877.84 |
| 10/09/2012 | ( 7) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Ermelinda Sloop). | 1121-000 | $100.00 | | $226,977.84 |
| 10/09/2012 | ( 7) | Southwest Workers' Compensation Cla | Account receivable (re settlement on claim for Luz Paz). | 1121-000 | $2,823.21 | | $229,801.05 |
| 10/09/2012 | 132 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in September 2012. Invoice #201209A. | 3991-000 | | $168.00 | $229,633.05 |
| 10/16/2012 | ( 7) | Chubb Indemnity Insurance Co. | Account receivable (re settlement on claim for Juanita Mendez). | 1121-000 | $1,071.20 | | $230,704.25 |
| 10/16/2012 | ( 7) | Chubb Federal Insurance Co. | Account receivable (re settlement on claim for Marsha Whitehead). | 1121-000 | $250.00 | | $230,954.25 |
| | | | **SUBTOTALS** | | $14,487.47 | $679.33 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2012 | ( 7) | CCS Consulting, LP | Account receivable (re settlement on claim for Sherry Hunter). | 1121-000 | $2,400.00 | | $233,354.25 |
| 10/23/2012 | ( 7) | CCS Consulting, LP | Account receivable (re settlement on claim for Vanessa Gomez). | 1121-000 | $5,150.00 | | $238,504.25 |
| 10/23/2012 | ( 7) | Southwest Worker's Compensation Cla | Account receivable (re settlement on claim for Caroline Johansen). | 1121-000 | $2,150.73 | | $240,654.98 |
| 10/23/2012 | ( 7) | Gallagher Bassett Services, Inc | Account receivable (re settlement on claim for Alvaro Garza). | 1121-000 | $128.97 | | $240,783.95 |
| 10/25/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $528.53 | $240,255.42 |
| 10/29/2012 | ( 7) | Gallagher Bassett Services | Account receivable (re settlement on claim for Hector Torrez). | 1121-000 | $1,300.00 | | $241,555.42 |
| 10/29/2012 | ( 7) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Francisco Estrada). | 1121-000 | $1,039.59 | | $242,595.01 |
| 10/29/2012 | ( 7) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Charles Smith). | 1121-000 | $560.53 | | $243,155.54 |
| 10/29/2012 | ( 7) | Ace Property And Casualty Companies | Account receivable (re settlement on claim for Apalonio Carranza). | 1121-000 | $554.04 | | $243,709.58 |
| 10/29/2012 | ( 7) | ESIS, Inc. | Account receivable (re settlement on claim for Charlie Daniels). | 1121-000 | $1,487.46 | | $245,197.04 |
| 10/29/2012 | ( 7) | ESIS, Inc. | Account receivable (re settlement on claim for Cedric Williams). | 1121-000 | $1,239.55 | | $246,436.59 |
| 10/29/2012 | ( 7) | ESIS, Inc. | Account receivable (re settlement on claim for Valerie Dawson). | 1121-000 | $1,255.67 | | $247,692.26 |
| 10/29/2012 | ( 7) | Sedgwick Claims Management Services | Account receivable (re settlement on claim for Carolyn Pizarro). | 1121-000 | $1,878.73 | | $249,570.99 |
| 10/30/2012 | ( 7) | Renaissance Hosp Dallas (Dufek Mass | Account receivable (re settlement on claim for Danita Barajas). | 1121-000 | $897.86 | | $250,468.85 |
| 10/30/2012 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Mariam Castro). | 1121-000 | $2,631.96 | | $253,100.81 |

|  |  |  |  | **SUBTOTALS** | $22,675.09 | $528.53 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | |
| **Primary Taxpayer ID #:** | **-***7175 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 12/20/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2012 | ( 7) | Gallagher Bassett - San Antonio | Account receivable (re settlement on claim for Gerald Schauer, Jr.). | 1121-000 | $516.00 | | $253,616.81 |
| 11/06/2012 | ( 7) | Frank Gates Service Co. | Account receivable (re settlement on claim for Sherry Gordon). | 1121-000 | $3,769.18 | | $257,385.99 |
| 11/20/2012 | ( 7) | Gallagher Bassett Services For Old | Account receivable (re settlement on claim for Gilbert Ciabianca). | 1121-000 | $1,615.27 | | $259,001.26 |
| 11/26/2012 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $293.78 | $258,707.48 |
| 12/04/2012 | 133 | Burton & Hyde, PLLC | Order signed 11-20-12 allowing fees in sixth fee application for special counsel. | 3210-000 | | $11,386.78 | $247,320.70 |
| 12/11/2012 | ( 7) | Chubb Group Of Insurance Companies | Account receivable (re settlement on claim for Carol Ruiz). | 1121-000 | $3,159.59 | | $250,480.29 |
| 12/13/2012 | ( 7) | TriStar Risk Management | Account receivable (re settlement on claim for Bobby Woods). | 1121-000 | $78.97 | | $250,559.26 |
| 12/26/2012 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $314.82 | $250,244.44 |
| 01/10/2013 | ( 7) | ESIS, Inc. | Account receivable (re settlement on claim for J. Strange). | 1121-000 | $864.82 | | $251,109.26 |
| 01/10/2013 | ( 7) | ESIS, Inc. | Account receivable (re settlement on claim for J. Strange). | 1121-000 | $4,603.43 | | $255,712.69 |
| 01/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $321.32 | $255,391.37 |
| 02/05/2013 | ( 7) | Gallagher Bassett Serv, Inc. (Claim | Account receivable (re settlement on claim for Cheryl Nassiri). | 1121-000 | $1,500.00 | | $256,891.37 |
| 02/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $322.08 | $256,569.29 |
| 03/05/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable (re settlement on claim for Bill C. Berry). | 1121-000 | $250.00 | | $256,819.29 |
| 03/05/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Eris G. Lobos ($3,524.56) and for Maria Reyes ($250.00). | 1121-000 | $3,774.56 | | $260,593.85 |
| 03/18/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Michael E. Carter. | 1121-000 | $13,553.26 | | $274,147.11 |
| 03/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $344.37 | $273,802.74 |
| 03/26/2013 | 134 | Paul E. Keipper | Payment of fees for financial advisor to trustee for services in October 2012 through March 2013. | 3991-000 | | $75.00 | $273,727.74 |
| | | | **SUBTOTALS** | | $33,685.08 | $13,058.15 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43819-MXM | |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | |
| Primary Taxpayer ID #: | **-***7175 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 12/20/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2013 | ( 7) | Texas Political Subdivisions | Account receivable (re settlement on claim for Vera Magee). | 1121-000 | $6,629.05 | | $280,356.79 |
| 04/09/2013 | ( 7) | Sedgwick Claims Management Services | Account receivable (re claim for Sandra Murkeldove). | 1121-000 | $3,057.61 | | $283,414.40 |
| 04/19/2013 | 135 | Cavazos Hendricks Poirot & Smitham | Order signed 4-18-13 allowing fees (and expenses) of $42,013.28 pursuant to Second Interim Application for attorney for trustee. | 3110-000 | | $42,013.28 | $241,401.12 |
| 04/19/2013 | 136 | John Dee Spicer | Order signed 4-18-13 allowing interim payment of trustee's commission in the amount of $17,008.21. | 2100-000 | | $17,008.21 | $224,392.91 |
| 04/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $393.20 | $223,999.71 |
| 05/16/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Denise Venable. | 1121-000 | $4,066.25 | | $228,065.96 |
| 05/16/2013 | ( 7) | Liberty Mutual - Gainesville | Accounts receivable re settlements on claims for Leroy Edwards, Jr. ($32,093.00) and Cecil S. Hunt ($142,043.00). | 1121-000 | $174,136.00 | | $402,201.96 |
| 05/21/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claims for Rebecca L. Rich. | 1121-000 | $27,303.00 | | $429,504.96 |
| 05/28/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $379.81 | $429,125.15 |
| 06/04/2013 | ( 7) | Zurich Services Corp. | Account receivable re settlement interest on claim for Abraham Murillo. | 1121-000 | $926.89 | | $430,052.04 |
| 06/04/2013 | 137 | International Sureties, Ltc. | Premium payment for separate bond coverage from May 16, 2013 to May 16, 2014.  [Bond #016052364] | 2300-000 | | $2,500.00 | $427,552.04 |
| 06/04/2013 | 138 | Cavazos Hendricks Poirot & Smitham | Order (corrected) signed 4-24-13 allowing payment of balance of previously approved interim fees. | 3210-000 | | $25,723.78 | $401,828.26 |
| 06/04/2013 | 139 | Lain Faulkner & Co, P.C. | Order signed 4-24-13 awarding fees of $29,136.50; however, allowing current payment of $21,136.50. | 3410-000 | | $21,136.50 | $380,691.76 |
| 06/05/2013 | 140 | Lain Faulkner & Co, P.C. | Order signed 4-24-13 allowing payment of expenses for accountant for trustee. | 3420-000 | | $555.88 | $380,135.88 |
| 06/05/2013 | 141 | Gardere Wynne Sewell, LLP | Order signed 4-24-13 allowing fees for special counsel for trustee. | 3210-000 | | $34,253.29 | $345,882.59 |

| | | | | **SUBTOTALS** | $216,118.80 | $143,963.95 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-43819-MXM |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. |
| **Primary Taxpayer ID #:** | **-***7175 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/26/2008 |
| **For Period Ending:** | 12/20/2018 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2013 | 142 | Gardere Wynne Sewell, LLP | Order signed 4-24-13 allowing expenses for special counsel for trustee. | 3220-000 | | $1,466.43 | $344,416.16 |
| 06/18/2013 | | Gardere Wynne Sewell, LLP | Refund of overpayment Refund of overpayment from the estate to Gardere Wynne et al, special counsel for trustee, for fees approved in order (Docket #2132). | 3210-000 | | ($1,466.43) | $345,882.59 |
| 06/19/2013 | 143 | Burton & Hyde, PLLC | Order signed 6-3-13 allowing fees in seventh interim fee application for special counsel. | 3210-000 | | $11,194.05 | $334,688.54 |
| 06/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $438.00 | $334,250.54 |
| 06/27/2013 | 144 | Richard John Wursche | Order signed 6-11-13 allowing fees for medicare / medicaid advisor. | 3991-000 | | $2,250.00 | $332,000.54 |
| 07/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $514.78 | $331,485.76 |
| 08/12/2013 | ( 7) | American Interstate Insurance Co., | Account receivable re settlement on claim for Elisandro Lara. | 1121-000 | $4,837.32 | | $336,323.08 |
| 08/12/2013 | ( 7) | American Interstate Insurance Co., | Account receivable re settlement on claim for Efren Martinez. | 1121-000 | $5,617.58 | | $341,940.66 |
| 08/26/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $495.65 | $341,445.01 |
| 09/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $501.07 | $340,943.94 |
| 10/08/2013 | ( 7) | TASB Risk Management Fund | Account receivable re settlement on claim for Diane Garcia. | 1121-000 | $500.00 | | $341,443.94 |
| 10/08/2013 | ( 7) | TASB Risk Management Fund | Account receivable re settlement on claim for Kathy Malone. | 1121-000 | $5,827.36 | | $347,271.30 |
| 10/22/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Larry Osburn. | 1121-000 | $1,858.41 | | $349,129.71 |
| 10/22/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Claudia Mora. | 1121-000 | $787.14 | | $349,916.85 |
| 10/22/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Sharon D. Rodgers. | 1121-000 | $4,652.84 | | $354,569.69 |
| 10/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $490.97 | $354,078.72 |
| 11/01/2013 | ( 7) | The Hartford - Central Work Comp | Account receivable re settlement interest on claim for Lorenzo Ramirez. | 1121-000 | $37.05 | | $354,115.77 |

| | | | **SUBTOTALS** | | $24,117.70 | $15,884.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2013 | ( 7) | The Hartford - Central Work Comp | Account receivable re settlement on claim for Lorenzo Ramirez. | 1121-000 | $152.94 | | $354,268.71 |
| 11/05/2013 | ( 7) | American International Group - (LMS | Account receivable re settlement on claim for Charles Cook. | 1121-000 | $34,879.01 | | $389,147.72 |
| 11/20/2013 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Claudia Mora. | 1121-000 | $2,578.10 | | $391,725.82 |
| 11/20/2013 | ( 7) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Samy Elkhoury. | 1121-000 | $5,761.88 | | $397,487.70 |
| 11/25/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $516.05 | $396,971.65 |
| 11/26/2013 | 145 | Burton & Hyde, PLLC | Order signed 11-12-13 allowing fees in eighth fee application for special counsel. | 3210-000 | | $8,241.27 | $388,730.38 |
| 12/10/2013 | ( 7) | Broadspire (for Reliance National R | Account receivable re settlement on claim for Buster L. Bradley. | 1121-000 | $462.95 | | $389,193.33 |
| 12/18/2013 | 146 | John Dee Spicer | Order signed allowing second interim payment of trustee's commission. | 2100-000 | | $7,318.49 | $381,874.84 |
| 12/26/2013 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $553.49 | $381,321.35 |
| 01/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $578.12 | $380,743.23 |
| 02/05/2014 | ( 7) | Plains Capital Bank | Incoming wire transfer by Paul Keipper on January 30, 2014, from the First National Bank RH-Dallas account. | 1121-000 | $23,349.45 | | $404,092.68 |
| 02/06/2014 | ( 7) | ESIS, Inc. | Account receivable re settlement on claim for Johnny Bogany. | 1121-000 | $22,500.00 | | $426,592.68 |
| 02/06/2014 | ( 7) | Ace Property And Casualty Companies | Account receivable re settlement on claim for Maria Minjares. | 1121-000 | $25,000.00 | | $451,592.68 |
| 02/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $568.86 | $451,023.82 |
| 03/18/2014 | ( 7) | Gallagher Basset-San Antonio | Account receivable re settlement on claim for Michael Stewart. | 1121-000 | $3,041.97 | | $454,065.79 |
| 03/18/2014 | ( 7) | Gallagher Basset-San Antonio | Account receivable re settlement on claim for Alice Lobban. | 1121-000 | $3,745.00 | | $457,810.79 |
| 03/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $592.47 | $457,218.32 |

| | | | SUBTOTALS | | $121,471.30 | $18,368.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/02/2014 | ( 7) | American International Group (LMS) | Account receivable re settlement on claim for Jesus Sandoval. | 1121-000 | $29,000.00 | | $486,218.32 |
| 04/02/2014 | ( 7) | Broadspire | Account receivable re settlement on claim for Jose Moreno. | 1121-000 | $7,000.00 | | $493,218.32 |
| 04/22/2014 | 147 | International Sureties, Ltd. | Premium payment for separate bond coverage effective 4-21-14. [Bond #016052364] | 2300-000 | | $5,680.00 | $487,538.32 |
| 04/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $672.76 | $486,865.56 |
| 04/30/2014 | 148 | Burton and Hyde, PLLC | Order signed 4-15-14 allowing fees of $10,857.39 (for collection on settlement patient claims) and fees of $3,448.83 (for ordered patient claims with interest) in nineth interim fee application for special counsel. | 3210-000 | | $14,306.22 | $472,559.34 |
| 05/13/2014 | ( 7) | ESIS, Inc. | Account receivable re settlement on claim for C. Cazares. | 1121-000 | $1,643.35 | | $474,202.69 |
| 05/13/2014 | ( 7) | ESIS, Inc. | Account receivable re settlement on claim for C. Cazares. | 1121-000 | $6,972.17 | | $481,174.86 |
| 05/13/2014 | ( 7) | ESIS, Inc. | Account receivable re settlement on claim for A. Padron. | 1121-000 | $459.04 | | $481,633.90 |
| 05/13/2014 | ( 7) | ESIS, Inc. | Account receivable re settlement on claim for A. Padron. | 1121-000 | $1,565.70 | | $483,199.60 |
| 05/13/2014 | ( 7) | Argus Services Corp On Behalf Of Da | Account receivable re settlement on claim for Carrie Black ($5,263.46), Juan Segura ($5,689.03), and Ausencio N. Jurado ($4,552.52). | 1121-000 | $15,505.01 | | $498,704.61 |
| 05/22/2014 | ( 7) | Gallagher Bassett - San Antonio | Account receivable re settlement on claim for Kevin Eastep. | 1121-000 | $5,120.32 | | $503,824.93 |
| 05/22/2014 | ( 7) | Gallagher Bassett - San Antonio | Account receivable re settlement on claim for Kevin Eastep. | 1121-000 | $1,571.47 | | $505,396.40 |
| 05/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $705.23 | $504,691.17 |
| 05/29/2014 | ( 7) | Liberty Mutual - Gainesville | Accounts receivable re ettlements on claims for Leroy J. Edwards - $3,965.62 and Martina L. Carreon $0.01. | 1121-000 | $3,965.63 | | $508,656.80 |
| 05/29/2014 | ( 7) | Gallagher Bassett - Austin | Account receivable re settlement on claim for Cindy Fayad. | 1121-000 | $3,324.12 | | $511,980.92 |
| 05/29/2014 | ( 7) | Gallagher Bassett Services, Inc. | Account receivable re settlement on claim for Maria Camacho. | 1121-000 | $7,174.80 | | $519,155.72 |
| | | | **SUBTOTALS** | | $83,301.61 | $21,364.21 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2014 | ( 7) | Gallagher Bassett Services, Inc. | Account receivable re settlement on claim for Eddie Farley. | 1121-000 | $2,764.83 | | $521,920.55 |
| 05/29/2014 | ( 7) | Gallagher Bassett Services, Inc. | Account receivable re settlement on claim for Maria Camacho. | 1121-000 | $2,864.56 | | $524,785.11 |
| 05/29/2014 | ( 7) | Gallagher Bassett - Austin | Account receivable re settlement on claim for Cindy Fayad. | 1121-000 | $932.93 | | $525,718.04 |
| 06/03/2014 | ( 7) | Old Republic Insurance Co. | Account receivable re settlement on claim for Nicanor Gonzales. | 1121-000 | $2,637.58 | | $528,355.62 |
| 06/03/2014 | ( 7) | Old Republic Insurance Co. | Account receivable re settlement on claim for Jose Pierro. | 1121-000 | $1,403.21 | | $529,758.83 |
| 06/03/2014 | ( 7) | Argus Services Corp On Behalf Of Da | Account receivable re settlement on claim for Gloria Sanchez. | 1121-000 | $1,748.93 | | $531,507.76 |
| 06/03/2014 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Janie Perez. | 1121-000 | $10,611.95 | | $542,119.71 |
| 06/03/2014 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Angela Fredieu. | 1121-000 | $27,248.56 | | $569,368.27 |
| 06/12/2014 | ( 7) | Old Republic Insurance Co. | Account receivable re settlement on claim for Linda Gomez. | 1121-000 | $5,323.81 | | $574,692.08 |
| 06/17/2014 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Raymond Randle. | 1121-000 | $17,983.43 | | $592,675.51 |
| 06/17/2014 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Charles Aston. | 1121-000 | $16,286.86 | | $608,962.37 |
| 06/24/2014 | ( 14) | United States Treasury | Turnover of Medicare Underpayment proceeds [per order docket #2207]. | 1229-000 | $2,064,704.49 | | $2,673,666.86 |
| 06/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $738.70 | $2,672,928.16 |
| 07/08/2014 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for Richard Yul. | 1121-000 | $4,994.90 | | $2,677,923.06 |
| 07/15/2014 | ( 7) | Liberty Mutual - Gainesville | Account receivable re settlement on claim for David L. Moore. | 1121-000 | $27,209.90 | | $2,705,132.96 |
| 07/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,329.65 | $2,703,803.31 |
| 08/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,995.86 | $2,699,807.45 |
| | | | **SUBTOTALS** | | $2,186,715.94 | $6,064.21 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-43819-MXM | |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. | |
| Primary Taxpayer ID #: | **-***7175 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/26/2008 | |
| For Period Ending: | 12/20/2018 | |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2014 | 149 | Burton & Hyde PLLC | Order signed 8-19-14 allowing fees of $15,558.61 (for collection for settlement patient claims) and fees of $21,012.60 (for ordered patient claims with interest) in tenth interim fee application for special counsel. | 3210-000 | | $36,571.21 | $2,663,236.24 |
| 09/25/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,017.33 | $2,659,218.91 |
| 10/27/2014 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,841.80 | $2,655,377.11 |
| 03/24/2015 | 150 | Gardere Wynne Sewell, LLP | Order signed 3-4-15 allowing balance of fees for special counsel for trustee. | 3210-000 | | $38,761.30 | $2,616,615.81 |
| 03/24/2015 | 151 | Gardere Wynne Sewell, LLP | Order signed 3-4-15 allowing balance of expenses for special counsel for trustee. | 3220-000 | | $1,870.16 | $2,614,745.65 |
| 04/21/2015 | 152 | International Sureties, Ltd. | Premium payment for separate bond effective 4-13-15. | 2300-000 | | $5,437.00 | $2,609,308.65 |
| 04/27/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,935.00 | $2,605,373.65 |
| 05/05/2015 | ( 7) | Gallagher Basset Services | Account receivable re settlement on claim for Sonia Capetillo. | 1121-000 | $857.46 | | $2,606,231.11 |
| 05/05/2015 | ( 7) | Gallagher Basset Services | Account receivable re settlement on claim for Sonia Capetillo. | 1121-000 | $22.19 | | $2,606,253.30 |
| 05/05/2015 | ( 7) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Theresa L. Dopp. | 1121-000 | $944.66 | | $2,607,197.96 |
| 05/26/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,759.14 | $2,603,438.82 |
| 06/25/2015 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,873.56 | $2,599,565.26 |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,743.56 | $2,595,821.70 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,862.84 | $2,591,958.86 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,856.88 | $2,588,101.98 |
| 10/15/2015 | 153 | Internal Revenue Service | Interim payment of 80% of nondisputed reimbursements per order signed 8-20-13 [dkt 2164]. | 5800-000 | | $1,200,000.00 | $1,388,101.98 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,727.05 | $1,384,374.93 |
| | | | | **SUBTOTALS** | $1,824.31 | $1,317,256.83 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-43819-MXM |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. |
| **Primary Taxpayer ID #:** | **-***7175 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/26/2008 |
| **For Period Ending:** | 12/20/2018 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2015 | 153 | Internal Revenue Service | Interim payment of 80% of nondisputed reimbursements per order signed 8-20-13 [dkt 2164]. Reversal 11-6-15 IRS did not receive check via mail; TE issued stop payment on check. AF | 5800-004 | | ($1,200,000.00) | $2,584,374.93 |
| 11/09/2015 | 154 | Internal Revenue Service | Interim payment of 80% of nondisputed reimbursements per order signed 8-20-13 [dkt 2164]. | 5800-000 | | $1,200,000.00 | $1,384,374.93 |
| 11/24/2015 | ( 7) | Sedgwick Claims Management Services | Account receivable re settlement on claim for Carla Johnson. | 1121-000 | $7,801.77 | | $1,392,176.70 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,845.63 | $1,388,331.07 |
| 12/23/2015 | 155 | Cavazos Hendricks Poirot & Smitham | Order signed 12-17-15 allowing final fees for attorney for trustee [docket no. 2247]. | 3110-000 | | $17,580.75 | $1,370,750.32 |
| 12/23/2015 | 156 | Cavazos Hendricks Poirot & Smitham | Order signed 12-17-15 allowing final expenses for attorney for trustee [docket no. 2247]. | 3120-000 | | $1,320.67 | $1,369,429.65 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,085.51 | $1,366,344.14 |
| 01/05/2016 | ( 16) | Chapter 7 Estate of Renaissance Hos | Allocation of remaining funds in jointly administered lead case per order signed 1-5-16. | 1290-000 | $2,387.47 | | $1,368,731.61 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,055.64 | $1,366,675.97 |
| 02/11/2016 | 157 | Lain Faulkner & Co., P.C. | Order signed 1-20-16 allowing payment of remaining balance of fees awarded and owed under order signed 4-24-13. | 3410-000 | | $8,000.00 | $1,358,675.97 |
| 02/11/2016 | 158 | Lain Faulkner & Co., P.C. | Order signed 1-20-16 allowing supplemental fees for accountant for trustee. | 3410-000 | | $9,893.50 | $1,348,782.47 |
| 02/11/2016 | 159 | Lain Faulkner & Co., P.C. | Order signed 1-20-16 allowing supplemental expenses for accountant for trustee. | 3420-000 | | $127.60 | $1,348,654.87 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,027.42 | $1,346,627.45 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,882.50 | $1,344,744.95 |
| | | | **SUBTOTALS** | | $10,189.24 | $49,819.22 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | |
| **Primary Taxpayer ID #:** | \*\*-\*\*\*7175 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 12/20/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | \*\*\*\*\*\*6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2016 | 160 | International Sureties, Ltd | Payment for separate estate bond coverage 5-16-16 through 5-16-17. | 2300-000 | | $5,400.00 | $1,339,344.95 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,995.40 | $1,337,349.55 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,921.65 | $1,335,427.90 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,981.63 | $1,333,446.27 |
| 07/11/2016 | ( 7) | Old Republic Insurance Co | Account receivable re settlement on claim for Ricardo Garcia. | 1121-000 | $2,663.53 | | $1,336,109.80 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,915.19 | $1,334,194.61 |
| 08/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,978.27 | $1,332,216.34 |
| 09/26/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,976.93 | $1,330,239.41 |
| 10/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,910.49 | $1,328,328.92 |
| 11/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,971.10 | $1,326,357.82 |
| 12/20/2016 | ( 17) | Global Surety, LLC | Bond Premium Refund | 1290-000 | $3,130.00 | | $1,329,487.82 |
| 12/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,904.82 | $1,327,583.00 |
| 01/03/2017 | ( 7) | Texas Association of Counties | Account receivable | 1121-000 | $16,137.16 | | $1,343,720.16 |
| 01/03/2017 | ( 7) | Texas Association of Counties | Account receivable | 1121-000 | $16,673.09 | | $1,360,393.25 |
| 01/24/2017 | ( 18) | Cranehill Capital, LLC | Remnant Sale A portion of this check ($3,750.00) will be allocated to Houston Community Hospital, Inc. (08-43821) | 1229-000 | $25,000.00 | | $1,385,393.25 |
| 01/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,967.02 | $1,383,426.23 |

**SUBTOTALS** $63,603.78 $24,922.50

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | |
| **Primary Taxpayer ID #:** | **-***7175 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 12/20/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6129 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,024.97 | $1,381,401.26 |
| 03/28/2017 | 161 | Estate of Houston Community Hospita | Portion of remnant asset sale proceeds belonging to Houston Community Hospital 08-43820, per order signed 1-25-17. | 8500-000 | | $3,750.00 | $1,377,651.26 |
| 06/19/2017 | 162 | International Sureties, Ltd. | Premium payment for separate bond #016052364. | 2300-000 | | $2,800.00 | $1,374,851.26 |
| 08/15/2017 | 163 | Blue Whale | Order signed 7/12/17 allowing flat fee expense for moving records held by special counsel to trustee. | 2990-000 | | $1,000.00 | $1,373,851.26 |
| 09/12/2017 | 164 | John Dee Spicer | Final distribution representing a payment of 79.88 % per court order. | 2100-000 | | $96,569.91 | $1,277,281.35 |
| 09/12/2017 | 165 | John Dee Spicer | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $13,929.06 | $1,263,352.29 |
| 09/12/2017 | 166 | Cavazos Hendricks Poirot & Smitham | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $90.50 | $1,263,261.79 |
| 09/12/2017 | 167 | U.S. Trustee | Final distribution to claim 23 representing a payment of 100.00 % per court order. | 2950-000 | | $325.00 | $1,262,936.79 |
| 09/12/2017 | 168 | Burton & Bedell, PLLC | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $3,334.62 | $1,259,602.17 |
| 09/12/2017 | 169 | U.S. Trustee | Final distribution to claim 21 representing a payment of 100.00 % per court order. | 6990-000 | | $97.50 | $1,259,504.67 |
| 09/12/2017 | 170 | Texas Workforce Commission | Final distribution to claim 22 representing a payment of 100.00 % per court order. | 6990-000 | | $1,086.37 | $1,258,418.30 |
| 09/12/2017 | 171 | Johnson & Johnson Health Care Syste | Final distribution to claim 589 representing a payment of 100.00 % per court order. | 6990-000 | | $4,973.63 | $1,253,444.67 |
| 09/12/2017 | 172 | Merchants and Manufactures Bank | Final distribution to claim 750 representing a payment of 100.00 % per court order. | 6990-000 | | $1,200.00 | $1,252,244.67 |
| 09/12/2017 | 173 | Molyamma George | Final distribution to claim 62 representing a payment of 100.00 % per court order. | 5300-000 | | $4,844.56 | $1,247,400.11 |
| 09/12/2017 | 174 | Dr. Greg Podleski | Final distribution to claim 106 representing a payment of 100.00 % per court order. | 5300-000 | | $7,922.32 | $1,239,477.79 |
| | | | | **SUBTOTALS** | $0.00 | $143,948.44 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2017 | 175 | Duane P. Glenn | Final distribution to claim 391 representing a payment of 100.00 % per court order. | 5300-000 | | $144.70 | $1,239,333.09 |
| 09/12/2017 | 176 | Angela Myles, MD | Final distribution to claim 436 representing a payment of 100.00 % per court order. | 5300-000 | | $1,427.32 | $1,237,905.77 |
| 09/12/2017 | 177 | Kathryn Sue Ripley | Final distribution to claim 682 representing a payment of 100.00 % per court order. | 5300-000 | | $2,389.16 | $1,235,516.61 |
| 09/12/2017 | 178 | Dr. Dralves Gene Edwards | Final distribution to claim 792 representing a payment of 100.00 % per court order. | 5300-000 | | $3,472.80 | $1,232,043.81 |
| 09/12/2017 | 179 | Internal Revenue Service | Distribution - Federal Withholding | 5300-000 | | $5,584.20 | $1,226,459.61 |
| 09/12/2017 | 180 | Internal Revenue Service | Distribution - FICA | 5300-000 | | $3,462.20 | $1,222,997.41 |
| 09/12/2017 | 181 | Internal Revenue Service | Distribution - Medicare | 5800-000 | | $809.72 | $1,222,187.69 |
| 09/12/2017 | 182 | Internal Revenue Service | Distribution - FUTA | 5800-000 | | $558.42 | $1,221,629.27 |
| 09/12/2017 | 183 | Texas Workforce Commission | Distribution - SUTA | 5800-000 | | $558.42 | $1,221,070.85 |
| 09/12/2017 | 184 | Texas Workforce Commission | Final distribution to claim 2 representing a payment of 67.23 % per court order. | 5800-000 | | $26,522.59 | $1,194,548.26 |
| 09/12/2017 | 185 | First Choice Power Special Purpose | Final distribution to claim 357 representing a payment of 67.23 % per court order. | 5800-000 | | $25,976.32 | $1,168,571.94 |
| 09/12/2017 | 186 | Internal Revenue Service | Final distribution to claim 988 representing a payment of 33.17 % per court order. | 5800-000 | | $1,168,571.94 | $0.00 |
| 04/09/2018 | 172 | VOID: Merchants and Manufactures Bank | | 6990-003 | | ($1,200.00) | $1,200.00 |
| 04/09/2018 | 176 | VOID: Angela Myles, MD | | 5300-003 | | ($1,427.32) | $2,627.32 |
| 04/09/2018 | 177 | VOID: Kathryn Sue Ripley | | 5300-003 | | ($2,389.16) | $5,016.48 |
| 04/09/2018 | 179 | VOID: Internal Revenue Service | | 5300-003 | | ($5,584.20) | $10,600.68 |
| 04/09/2018 | 180 | VOID: Internal Revenue Service | | 5300-003 | | ($3,462.20) | $14,062.88 |
| 04/09/2018 | 181 | VOID: Internal Revenue Service | | 5800-003 | | ($809.72) | $14,872.60 |
| 04/09/2018 | 182 | VOID: Internal Revenue Service | | 5800-003 | | ($558.42) | $15,431.02 |
| 04/09/2018 | 183 | VOID: Texas Workforce Commission | | 5800-003 | | ($558.42) | $15,989.44 |
| 04/09/2018 | 185 | VOID: First Choice Power Special Purpose | | 5800-003 | | ($25,976.32) | $41,965.76 |
| 04/09/2018 | 187 | Internal Revenue Service | Distribution - Federal Withholding | 5300-000 | | $5,584.20 | $36,381.56 |
| | | | | **SUBTOTALS** | $0.00 | $1,203,096.23 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6129 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2018 | 188 | Internal Revenue Service | Distribution - FICA | 5300-000 | | $3,462.20 | $32,919.36 |
| 04/09/2018 | 189 | Internal Revenue Service | Distribution - Medicare | 5800-000 | | $809.72 | $32,109.64 |
| 04/09/2018 | 190 | Internal Revenue Service | Distribution - FUTA | 5800-000 | | $558.42 | $31,551.22 |
| 04/09/2018 | 191 | Texas Workforce Commission | Distribution - SUTA | 5800-000 | | $558.42 | $30,992.80 |
| 04/16/2018 | | Integrity Bank | Wire transfer from close of Union Bank account and opening of Integrity Bank account | 9999-000 | | $41,965.76 | ($10,972.96) |
| 04/16/2018 | 187 | VOID: Internal Revenue Service | Void of Check# 187 | 5300-003 | | ($5,584.20) | ($5,388.76) |
| 04/16/2018 | 188 | VOID: Internal Revenue Service | Void of Check# 188 | 5300-003 | | ($3,462.20) | ($1,926.56) |
| 04/16/2018 | 189 | VOID: Internal Revenue Service | Void of Check# 189 | 5800-003 | | ($809.72) | ($1,116.84) |
| 04/16/2018 | 190 | VOID: Internal Revenue Service | Void of Check# 190 | 5800-003 | | ($558.42) | ($558.42) |
| 04/16/2018 | 191 | VOID: Texas Workforce Commission | Void of Check# 191 | 5800-003 | | ($558.42) | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $3,247,909.76 | $3,247,909.76 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $64,027.09 | |
| Subtotal | $3,247,909.76 | $3,183,882.67 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $3,247,909.76 | $3,183,882.67 | |

| For the period of 8/26/2008 to 12/20/2018 | | For the entire history of the account between 01/01/1900 to 12/20/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,247,909.76 | Total Compensable Receipts: | $3,247,909.76 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,247,909.76 | Total Comp/Non Comp Receipts: | $3,247,909.76 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $3,183,882.67 | Total Compensable Disbursements: | $3,183,882.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,183,882.67 | Total Comp/Non Comp Disbursements: | $3,183,882.67 |
| Total Internal/Transfer Disbursements: | $64,027.09 | Total Internal/Transfer Disbursements: | $64,027.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-43819-MXM |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. |
| **Primary Taxpayer ID #:** | **-***7175 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/26/2008 |
| **For Period Ending:** | 12/20/2018 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******6137 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2010 | | Transfer from Acct# XXXXXX6129 | Transfer funds to checking account to pay Richard Wursche per order signed 12-31-09. | 9999-000 | $17,376.00 | | $17,376.00 |
| 01/20/2010 | 1001 | Richard John Wursche | Payment of invoiced fees for Medicare/Medicaid advisor pursuant to order signed 12-31-09. Compensation for Medicare / Medicaid advisor to trustee per order signed 12-31-09. | 3991-000 | | $17,376.00 | $0.00 |
| 11/13/2010 | ( 7) | Renaissance Hospital Grand Prairie | Transfer of funds from Renaissance Hospital Grand Prairie (08-43775) to Renaissance Hospital - Dallas to pay Medicare / Medicaid advisor, Richard Wursche. | 1121-000 | $10,387.50 | | $10,387.50 |
| 11/17/2010 | 1002 | Richard John Wursche | Payment for invoiced fees (Nov. '09) for Medicare / Medicaid Advisor. | 3991-000 | | $25.00 | $10,362.50 |
| 11/17/2010 | 1003 | Richard John Wursche | Payment for invoiced fees (Dec.'09) for Medicare / Medicaid Advisor. | 3991-000 | | $1,287.50 | $9,075.00 |
| 11/17/2010 | 1004 | Richard John Wursche | Payment for invoiced fees (Jan. '10) for Medicare / Medicaid Advisor. | 3991-000 | | $1,250.00 | $7,825.00 |
| 11/17/2010 | 1005 | Richard John Wursche | Payment for invoiced fees (March '10) for Medicare / Medicaid Advisor. | 3991-000 | | $2,362.50 | $5,462.50 |
| 11/17/2010 | 1006 | Richard John Wursche | Payment for invoiced fees (April '10) for Medicare / Medicaid Advisor. | 3991-000 | | $112.50 | $5,350.00 |
| 11/17/2010 | 1007 | Richard John Wursche | Payment for invoiced fees (May '10) for Medicare / Medicaid Advisor. | 3991-000 | | $3,787.50 | $1,562.50 |
| 11/17/2010 | 1008 | Richard John Wursche | Payment for invoiced fees (June '10) for Medicare / Medicaid Advisor. | 3991-000 | | $125.00 | $1,437.50 |
| 11/17/2010 | 1009 | Richard John Wursche | Payment for invoiced fees (July '10) for Medicare / Medicaid Advisor. | 3991-000 | | $1,437.50 | $0.00 |
| 12/22/2010 | | Transfer from Acct# XXXXXX6129 | Transfer funds to checking to reimbursement special counsel for trustee per order signed 11-16-10. | 9999-000 | $1,458.33 | | $1,458.33 |
| 12/22/2010 | 1010 | Cavazos Hendricks Poirot & Smitham | Order signed 11-16-10 allowing reimbursement of Adversary Proceeding filing fee to special counsel for trustee. | 3220-000 | | $1,458.33 | $0.00 |

|  |  |  | **SUBTOTALS** | | $29,221.83 | $29,221.83 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-43819-MXM |
| Case Name: | RENAISSANCE HOSPITAL DALLAS INC. |
| Primary Taxpayer ID #: | **-***7175 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/26/2008 |
| For Period Ending: | 12/20/2018 |

| | |
|---|---|
| Trustee Name: | John Dee Spicer |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6137 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $300,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2011 | | Transfer from Acct# XXXXXX6129 | Transfer funds to checking account to pay Medicare/Medicaid Advisor. | 9999-000 | $3,227.00 | | $3,227.00 |
| 01/13/2011 | 1011 | Richard John Wursche | Payment for invoiced fees (Nov. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $1,917.00 | $1,310.00 |
| 01/13/2011 | 1012 | Richard John Wursche | Payment for invoiced fees (Dec. '10) for Medicare/Medicaid Advisor. | 3991-000 | | $1,310.00 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $32,448.83 | $32,448.83 | $0.00 |
| Less: Bank transfers/CDs | $22,061.33 | $0.00 | |
| Subtotal | $10,387.50 | $32,448.83 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $10,387.50 | $32,448.83 | |

| For the period of 8/26/2008 to 12/20/2018 | | For the entire history of the account between 01/01/1900 to 12/20/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $10,387.50 | Total Compensable Receipts: | $10,387.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,387.50 | Total Comp/Non Comp Receipts: | $10,387.50 |
| Total Internal/Transfer Receipts: | $22,061.33 | Total Internal/Transfer Receipts: | $22,061.33 |
| | | | |
| Total Compensable Disbursements: | $32,448.83 | Total Compensable Disbursements: | $32,448.83 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $32,448.83 | Total Comp/Non Comp Disbursements: | $32,448.83 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | |
| **Primary Taxpayer ID #:** | **-***7175 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/26/2008 | |
| **For Period Ending:** | 12/20/2018 | |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3819 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | | Union Bank | Wire transfer of funds for close of Union Bank account and opening of Integrity Bank account | 9999-000 | $41,965.76 | | $41,965.76 |
| 11/05/2018 | | Internal Revenue Service | Tax Payments | * | | $9,856.12 | $32,109.64 |
| | | | $(404.86) | 5300-000 | | | $32,109.64 |
| | | | $(404.86) | 5800-000 | | | $32,109.64 |
| | | | $(1,731.10) | 5300-000 | | | $32,109.64 |
| | | | $(1,731.10) | 5800-000 | | | $32,109.64 |
| | | | $(5,584.20) | 5300-000 | | | $32,109.64 |
| 11/05/2018 | | Internal Revenue Service | FUTA tax payment | 5800-000 | | $558.42 | $31,551.22 |
| 11/05/2018 | 1001 | Texas Workforce Commission | Distribution - SUTA (2017) | 5800-000 | | $558.42 | $30,992.80 |
| 11/07/2018 | | Clerk of the U.S. Bankruptcy Court | Funds were transferred via ACH into the Court's Registry on 11/7/2018. | 5300-000 | | $1,427.32 | $29,565.48 |
| 11/07/2018 | | Clerk of the U.S. Bankruptcy Court | Funds were transferred via ACH into the Court's Registry on 11/7/2018. | 5300-000 | | $2,389.16 | $27,176.32 |
| 11/07/2018 | | Clerk of the U.S. Bankruptcy Court | Funds were transferred via ACH into the Court's Registry on 11/7/2018. | 5800-000 | | $25,976.32 | $1,200.00 |
| 11/07/2018 | | Clerk of the U.S. Bankruptcy Court | Funds were transferred via ACH into the Court's Registry on 11/7/2018. | 4220-000 | | $1,200.00 | $0.00 |

**SUBTOTALS**    $41,965.76    $41,965.76

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-43819-MXM | **Trustee Name:** John Dee Spicer |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***7175 | **Checking Acct #:** ******3819 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 8/26/2008 | **Blanket bond (per case limit):** $300,000.00 |
| **For Period Ending:** | 12/20/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $41,965.76 | $41,965.76 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $41,965.76 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $41,965.76 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $41,965.76 | |

| For the period of 8/26/2008 to 12/20/2018 | | For the entire history of the account between 04/13/2018 to 12/20/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $41,965.76 | Total Internal/Transfer Receipts: | $41,965.76 |
| | | | |
| Total Compensable Disbursements: | $41,965.76 | Total Compensable Disbursements: | $41,965.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $41,965.76 | Total Comp/Non Comp Disbursements: | $41,965.76 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-43819-MXM |
| **Case Name:** | RENAISSANCE HOSPITAL DALLAS INC. |
| **Primary Taxpayer ID #:** | **-***7175 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/26/2008 |
| **For Period Ending:** | 12/20/2018 |

| | |
|---|---|
| **Trustee Name:** | John Dee Spicer |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3819 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $300,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $3,258,297.26 | $3,258,297.26 | $0.00 |

| For the period of 8/26/2008 to 12/20/2018 | |
|---|---|
| Total Compensable Receipts: | $3,258,297.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,258,297.26 |
| Total Internal/Transfer Receipts: | $64,027.09 |
| | |
| Total Compensable Disbursements: | $3,258,297.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,258,297.26 |
| Total Internal/Transfer Disbursements: | $64,027.09 |

| For the entire history of the case between 09/23/2009 to 12/20/2018 | |
|---|---|
| Total Compensable Receipts: | $3,258,297.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,258,297.26 |
| Total Internal/Transfer Receipts: | $64,027.09 |
| | |
| Total Compensable Disbursements: | $3,258,297.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,258,297.26 |
| Total Internal/Transfer Disbursements: | $64,027.09 |

/s/ JOHN DEE SPICER

JOHN DEE SPICER